**Fill in this information to identify the case:**

Debtor name    **Elite Limousine Plus, Inc.**

United States Bankruptcy Court for the:    EASTERN DISTRICT OF NEW YORK

Case number (if known)    **23-43088**

■ Check if this is an amended filing

## Official Form 202
# Declaration Under Penalty of Perjury for Non-Individual Debtors    12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date.  Bankruptcy Rules 1008 and 9011.

**WARNING -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.  18 U.S.C. §§ 152, 1341, 1519, and 3571.**

### Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

- ■ *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)
- ■ *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
- ■ *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)
- ■ *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)
- ■ *Schedule H: Codebtors* (Official Form 206H)
- ■ *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)
- ☐ Amended *Schedule*
- ■ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)
- ☐ Other document that requires a declaration

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    **September 26, 2023**        X **/s/ Shafquat Chaudhary**
                                              Signature of individual signing on behalf of debtor

                                              **Shafquat Chaudhary**
                                              Printed name

                                              **President**
                                              Position or relationship to debtor

| Fill in this information to identify the case: | |
|---|---|
| Debtor name | Elite Limousine Plus, Inc. |
| United States Bankruptcy Court for the: | **EASTERN DISTRICT OF NEW YORK** |
| Case number (if known): | **23-43088** |

■ Check if this is an

amended filing

## Official Form 204

## Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders

12/15

A list of creditors holding the 20 largest unsecured claims must be filed in a Chapter 11 or Chapter 9 case. Include claims which the debtor disputes. Do not include claims by any person or entity who is an insider, as defined in 11 U.S.C. § 101(31).  Also, do not include claims by secured creditors, unless the unsecured claim resulting from inadequate collateral value places the creditor among the holders of the 20 largest unsecured claims.

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| 2 Driver Savings See Annexed Rider 2 | | | | | | $48,785.34 |
| Alliance Limousine Inc. 14553 Delano St. Suite 210 Van Nuys, CA 91411 | | | | | | $32,247.70 |
| American Express PO Box 1270 Newark, NJ 07101-1270 | | | | | | $183,387.02 |
| Buttar, Shahid, et al. c/o Slarskey LLC Attn: Richard Weingarten 767 Third Avenue, 14th Fl New York, NY 10022 | | Lawsuit, Index No. 651088/2019 NY Supreme NY County Pending appeal NY App. Div. 1st Dept. 2023-01624 | Contingent Unliquidated Disputed | | | $3,000,000.00 |
| Dell Financial Svcs LLC Mail Stop - PS2DF-23 One Dell Way Round Rock, TX 78682 | | Existing Dell Unity Storage system | Disputed | $68,018.04 | $12,800.00 | $55,218.04 |
| Epstein, Robert 353 West 56th Street #10H New York, NY 10019 | | Settlement of Lawsuit SC-000488-22/QU NY Civil - Queens County | | | | $192,000.00 |
| Harfenist, Kraut & Perlstein LLP 3000 Marcus Ave. Suite 2E1 New Hyde Park, NY 11042-1005 | | | | | | $30,110.71 |

| Debtor | **Elite Limousine Plus, Inc.** | | | Case number *(if known)* | **23-43088** | |
|---|---|---|---|---|---|---|
| | Name | | | | | |

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| **Hossain, Mahbub** 87-45 112th St, 2 Fl Richmond Hill, NY 11418 | | Lawsuit, CV-001592-23/QU NY Civil - Queens County | **Contingent Unliquidated Disputed** | | | **$40,000.00** |
| **Limolink, Inc.** 3375 Armar Drive Marion, IA 52302 | | | | | | **$72,228.49** |
| **NY Black Car Injury Comp. Fund** PO Box 418311 Boston, MA 02241 | | | **Disputed** | | | **$789,996.52** |
| **NYC Citywide Admin. Svcs.** 1 Centre St., 20th Fl New York, NY 10007 | | | | | | **$33,443.45** |
| **NYS Dep't of Tax & Fin.** Bureau of Conciliation & Mediation Svcs 15 MetroTech Center, 2 Fl Brooklyn, NY 11201 | | Interest | **Disputed** | | | **$72,505.38** |
| **Odyssey Global Transp. Lt** Attn: Kathi Markou 2540 Shore Blvd. Astoria, NY 11102 | | | | | | **$382,473.18** |
| **Port Authority of NY & NJ** 4 World Trade Center 150 Greenwich St. Floor 24 New York, NY 10007 | | | | | | **$394,712.50** |
| **Prager Metis CPAs** Attn: Stephanie Gigliotti 510 Haight Street, Suite Poughkeepsie, NY 12603 | | | | | | **$21,200.00** |
| **Publicis Resources** 1675 Broadway, 2nd Fl. New York, NY 10019 | | | | | | **$32,799.61** |
| **Rawal Construction** 3601 37th Ave Long Island City, NY 11101 | | | | | | **$254,000.00** |

Debtor  **Elite Limousine Plus, Inc.** _____  Case number *(if known)*  **23-43088**
Name

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| **Silver Star Motors 3611 Northern Blvd. Long Island City, NY 11101-1613** | | **2022 Mercedes GLE350W4** | | **$79,763.00** | **$60,000.00** | **$19,763.00** |
| **Skadden Arps Slate Meagher & Flom LLP PO Box 1764 White Plains, NY 10602** | | | | | | **$20,351.00** |
| **Tuch & Cohen LLP Kenneth R. Tuch, Esq. 1025 Old Country Road Suite 411 Westbury, NY 11590** | | | | | | **$272,097.51** |

| Fill in this information to identify the case: |
| --- |
| Debtor name **Elite Limousine Plus, Inc.** |
| United States Bankruptcy Court for the:    EASTERN DISTRICT OF NEW YORK |
| Case number (if known)    **23-43088** |

■ Check if this is an
amended filing

## Official Form 206Sum
### Summary of Assets and Liabilities for Non-Individuals                          12/15

| Part 1: | Summary of Assets |
| --- | --- |

1.  *Schedule A/B: Assets-Real and Personal Property* (Official Form 206A/B)

    1a. **Real property:**
        Copy line 88 from *Schedule A/B*.................................................................................    $    **0.00**

    1b. **Total personal property:**
        Copy line 91A from *Schedule A/B*................................................................................    $    **25,846,480.55**

    1c. **Total of all property:**
        Copy line 92 from *Schedule A/B*.................................................................................    $    **25,846,480.55**

| Part 2: | Summary of Liabilities |
| --- | --- |

2.  *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
    Copy the total dollar amount listed in Column A, *Amount of claim,* from line 3 of *Schedule D*....................    $    **19,062,223.86**

3.  *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)

    3a. **Total claim amounts of priority unsecured claims:**
        Copy the total claims from Part 1 from line 5a of *Schedule E/F*............................................    $    **82,232.83**

    3b. **Total amount of claims of nonpriority amount of unsecured claims:**
        Copy the total of the amount of claims from Part 2 from line 5b of *Schedule E/F*..............................    +$    **11,074,910.77**

4.  **Total liabilities** ..............................................................................................
    Lines 2 + 3a + 3b    $    **30,219,367.46**

Software Copyright (c) 1996-2023 Best Case, LLC - www.bestcase.com

| Fill in this information to identify the case: |
| --- |
| Debtor name **Elite Limousine Plus, Inc.** |
| United States Bankruptcy Court for the: EASTERN DISTRICT OF NEW YORK |
| Case number (if known) **23-43088** |

■ Check if this is an amended filing

## Official Form 206A/B

# Schedule A/B: Assets - Real and Personal Property          12/15

**Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on Schedule G: Executory Contracts and Unexpired Leases (Official Form 206G).**

**Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.**

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

**Part 1:      Cash and cash equivalents**

**1. Does the debtor have any cash or cash equivalents?**

☐ No.  Go to Part 2.
■ Yes Fill in the information below.

| All cash or cash equivalents owned or controlled by the debtor | | | Current value of debtor's interest |
| --- | --- | --- | --- |

**3.     Checking, savings, money market, or financial brokerage accounts** *(Identify all)*

| | Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account number | |
| --- | --- | --- | --- | --- |
| 3.1. | Bank United | Checking | 2152 | $36,775.00 |
| 3.2. | Bank United | Checking | 2284 | $9,223.31 |
| 3.3. | Bank United | Checking | 2292 | $0.00 |
| 3.4. | Bank United | Checking | 2314 | $0.00 |
| 3.5. | Bank United | Checking | 2306 | $0.00 |
| 3.6. | Bank United | Checking | 2349 | $0.00 |

| Debtor | **Elite Limousine Plus, Inc.** | | Case number *(If known)*  **23-43088** |
| | Name | | |

| | | | | |
|---|---|---|---|---|
| 3.7. | **Bank United** | **Checking** | 2322 | $0.00 |
| 3.8. | **Bank United** | **Checking** | 2330 | $0.00 |
| 3.9. | **HAB Bank** | **Checking** | 6254 | $591.50 |
| 3.10. | **HAB Bank** | **Checking** | 3675 | $291.49 |
| 3.11. | **HAB Bank** | **Checking** | 6221 | $0.00 |
| 3.12. | **HAB Bank** | **Checking** | 6239 | $0.00 |
| 3.13. | **HAB Bank** | **Checking** | 6213 | $0.00 |
| 3.14. | **HAB Bank** | **Checking** | 6205 | $0.00 |

4.  **Other cash equivalents** *(Identify all)*

5.  **Total of Part 1.**

    Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80.

    | $46,881.30 |
    |---|

**Part 2:    Deposits and Prepayments**

6. **Does the debtor have any deposits or prepayments?**

   ■ No.  Go to Part 3.
   ☐ Yes Fill in the information below.

**Part 3:    Accounts receivable**

10. **Does the debtor have any accounts receivable?**

    ☐ No.  Go to Part 4.
    ■ Yes Fill in the information below.

11. **Accounts receivable**

    | 11a. 90 days old or less: | 1,485,596.19 | - | 0.00 | = .... | $1,485,596.19 |
    |---|---|---|---|---|---|
    | | face amount | | doubtful or uncollectible accounts | | |

| Debtor | **Elite Limousine Plus, Inc.** | Case number *(If known)* **23-43088** |
|---|---|---|
| | Name | |

| 11b. Over 90 days old: | **495,951.88** | - | **0.00** | =.... | **$495,951.88** |
|---|---|---|---|---|---|
| | face amount | | doubtful or uncollectible accounts | | |

| 12. | **Total of Part 3.** | **$1,981,548.07** |
|---|---|---|
| | Current value on lines 11a + 11b = line 12.  Copy the total to line 82. | |

**Part 4:     Investments**

**13. Does the debtor own any investments?**

☐ No.  Go to Part 5.
■ Yes Fill in the information below.

| | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|
| 14.   **Mutual funds or publicly traded stocks not included in Part 1**<br>Name of fund or stock: | | |
| 15.   **Non-publicly traded stock and interests in incorporated and unincorporated businesses, including any interest in an LLC, partnership, or joint venture**<br>Name of entity:          % of ownership | | |
| 15.1.   **Stock in Dispatch Support Services LLC**   **100%** % | | $1,000.00 |
| 15.2.   **Stock in Asterride Acquisition Corp.**   **100%** % | | $1,000.00 |
| 16.   **Government bonds, corporate bonds, and other negotiable and non-negotiable instruments not included in Part 1**<br>Describe: | | |

| 17. | **Total of Part 4.** | **$2,000.00** |
|---|---|---|
| | Add lines 14 through 16.  Copy the total to line 83. | |

**Part 5:     Inventory, excluding agriculture assets**

**18. Does the debtor own any inventory (excluding agriculture assets)?**

■ No.  Go to Part 6.
☐ Yes Fill in the information below.

**Part 6:     Farming and fishing-related assets (other than titled motor vehicles and land)**

**27. Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

■ No.  Go to Part 7.
☐ Yes Fill in the information below.

**Part 7:     Office furniture, fixtures, and equipment; and collectibles**

**38. Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

☐ No.  Go to Part 8.
■ Yes Fill in the information below.

| General description | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|

Debtor    **Elite Limousine Plus, Inc.**
_____    Case number *(If known)*  **23-43088**
Name

39.    **Office furniture**

40.    **Office fixtures**

41.    **Office equipment, including all computer equipment and communication systems equipment and software**
**ShoreTel Phone Sysytem Original Quote from 2014**                                           $0.00                                    $22,400.00

**HQ & ECC Servers provided by ELite for ShoreTel Phone system**                            $0.00                                     $1,000.00

**Call Recording system for Elite's Phones**                                                $0.00                                     $4,800.00

**Auto Callback system for Elite's Clients**                                                $0.00                                     $2,400.00

**Workstation Computers throughout the Building**                                           $0.00                                    $10,500.00

**Physical Servers for Elite's Application, Processes & Databases**                         $0.00                                     $8,400.00

**Virtual Servers for Application & Processes**                                             $0.00                                    $10,000.00

**Existing Dell Unity Storage system**                                                      $0.00                                    $12,800.00

**Xerox 2fl**                                                                               $0.00                                       $300.00

**KMBS 4 fl**                                                                               $0.00                                       $400.00

**KMBS 3 fl**                                                                               $0.00                                     $2,000.00

**Other miscellaneous office equipment**                                                    $0.00                                    $10,000.00

42.    **Collectibles** *Examples*: Antiques and figurines; paintings, prints, or other artwork; books, pictures, or other art objects; china and crystal; stamp, coin, or baseball card collections; other collections, memorabilia, or collectibles

43.    **Total of Part 7.**                                                                                              **$85,000.00**
Add lines 39 through 42.  Copy the total to line 86.

44.    **Is a depreciation schedule available for any of the property listed in Part 7?**
☑ No
☐ Yes

45.    **Has any of the property listed in Part 7 been appraised by a professional within the last year?**
☑ No
☐ Yes

**Part 8:**    **Machinery, equipment, and vehicles**

46. **Does the debtor own or lease any machinery, equipment, or vehicles?**

Debtor **Elite Limousine Plus, Inc.**
Name

Case number *(If known)* **23-43088**

☐ No. Go to Part 9.
■ Yes Fill in the information below.

| General description<br>Include year, make, model, and identification numbers<br>(i.e., VIN, HIN, or N-number) | Net book value of<br>debtor's interest<br>(Where available) | Valuation method used<br>for current value | Current value of<br>debtor's interest |
|---|---|---|---|
| 47. **Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles** | | | |
| 47.1. **2019 Mercedes Sedan S560** | $0.00 | | Unknown |
| 47.2. **2019 Mercedes Sedan S560** | $0.00 | | Unknown |
| 47.3. **2020 Mercedes Sedan E350W4** | $0.00 | | Unknown |
| 47.4. **2020 Mercedes Sedan E350W4** | $0.00 | | Unknown |
| 47.5. **2022 Mercedes GLE350W4** | $0.00 | | $60,000.00 |
| 47.6. **2020 Mercedes GLE350W4** | $0.00 | | $15,000.00 |
| 47.7. **2018 van hool CX35 Motor Coach** | $0.00 | | $289,900.00 |

48. **Watercraft, trailers, motors, and related accessories** *Examples:* Boats, trailers, motors, floating homes, personal watercraft, and fishing vessels

49. **Aircraft and accessories**

50. **Other machinery, fixtures, and equipment (excluding farm machinery and equipment)**
**Fixtures (work stations/ partitions)** $0.00 $10,000.00

51. **Total of Part 8.**
Add lines 47 through 50. Copy the total to line 87.

$374,900.00

52. **Is a depreciation schedule available for any of the property listed in Part 8?**
■ No
☐ Yes

53. **Has any of the property listed in Part 8 been appraised by a professional within the last year?**
■ No
☐ Yes

| Part 9: | **Real property** |
|---|---|

54. **Does the debtor own or lease any real property?**

■ No. Go to Part 10.
☐ Yes Fill in the information below.

| Part 10: | **Intangibles and intellectual property** |
|---|---|

Debtor  **Elite Limousine Plus, Inc.**                                Case number *(if known)*  **23-43088**
        <u>Name</u>

**59. Does the debtor have any interests in intangibles or intellectual property?**

☐ No.  Go to Part 11.
■ Yes Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **60.  Patents, copyrights, trademarks, and trade secrets** **Trademark - Limousine.com** | **$0.00** | | **Unknown** |
| **61.      Internet domain names and websites** | | | |
| **62.      Licenses, franchises, and royalties** **TLC Base License No. B01087** **For-Hire Vehicle Base License** **Expires 5/31/2026** **Can only be transferred by sale of company.** **Cannot be sold on its own; no individual value.** | **$0.00** | | **$0.00** |
| **63.      Customer lists, mailing lists, or other compilations** | | | |
| **64.      Other intangibles, or intellectual property** | | | |
| **65.      Goodwill** | | | |

**66.      Total of Part 10.**

Add lines 60 through 65. Copy the total to line 89.

|  |
|---|
| **$0.00** |

**67.      Do your lists or records include personally identifiable information of customers** (as defined in 11 U.S.C.§§ 101(41A) and 107?

■ No
☐ Yes

**68.      Is there an amortization or other similar schedule available for any of the property listed in Part 10?**

■ No
☐ Yes

**69.      Has any of the property listed in Part 10 been appraised by a professional within the last year?**

■ No
☐ Yes

**Part 11:      All other assets**

**70. Does the debtor own any other assets that have not yet been reported on this form?**
Include all interests in executory contracts and unexpired leases not previously reported on this form.

☐ No.  Go to Part 12.
■ Yes Fill in the information below.

|  | Current value of debtor's interest |
|---|---|
| **71.      Notes receivable** Description (include name of obligor) **Loan Receivable from Affiliate - Lincoln Leasing** | |

|  |  |  |  |
|---|---|---|---|
| **64,745.41** | - | **0.00** | = |
| Total face amount | | doubtful or uncollectible amount | |

|  |
|---|
| **$64,745.41** |

Debtor  **Elite Limousine Plus, Inc.**                    Case number *(If known)*  **23-43088**
Name

| **Loan Receivable from Affiliate - Elite R.E. Corp.** | **11,271,736.52** - | **0.00** = | |
|---|---|---|---|
| | Total face amount | doubtful or uncollectible amount | **$11,271,736.52** |

| **Loan Receivable from Affiliate - Citilease LLC** | **7,017.71** - | **0.00** = | |
|---|---|---|---|
| | Total face amount | doubtful or uncollectible amount | **$7,017.71** |

| **Loan Receivable from Affiliate - Astoria Motors LLC** | **34,864.06** - | **0.00** = | |
|---|---|---|---|
| | Total face amount | doubtful or uncollectible amount | **$34,864.06** |

| **Loan Receivable from Affiliate - SVRE LLC** | **6,000.00** - | **0.00** = | |
|---|---|---|---|
| | Total face amount | doubtful or uncollectible amount | **$6,000.00** |

| **Loan Receivable from Affiliate - Soundview Dam LLC** | **59,720.70** - | **0.00** = | |
|---|---|---|---|
| | Total face amount | doubtful or uncollectible amount | **$59,720.70** |

| **Loan Receivable from Affiliate - Dispatch Support Services LLC** | **5,360,325.31** - | **0.00** = | |
|---|---|---|---|
| | Total face amount | doubtful or uncollectible amount | **$5,360,325.31** |

| **Loan Receivable from Affiliate - Elite Coach** | **476,874.24** - | **0.00** = | |
|---|---|---|---|
| | Total face amount | doubtful or uncollectible amount | **$476,874.24** |

| **Loan Receivable from Affiliate - Limonet** | **56,436.62** - | **0.00** = | |
|---|---|---|---|
| | Total face amount | doubtful or uncollectible amount | **$56,436.62** |

| **Loan Receivable from Affiliate - Soundview Broadcasting** | **6,018,430.61** - | **0.00** = | |
|---|---|---|---|
| | Total face amount | doubtful or uncollectible amount | **$6,018,430.61** |

72.  **Tax refunds and unused net operating losses (NOLs)**
     Description (for example, federal, state, local)

73.  **Interests in insurance policies or annuities**

     **Commercial General Liability**                                              $0.00

     **Automobile Liability (Non-Owned Autos)**                                    $0.00

     **Umbrella Liability Insurance**                                              $0.00

74.  **Causes of action against third parties (whether or not a lawsuit has been filed)**

75.  **Other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtor and rights to set off claims**

76.  **Trusts, equitable or future interests in property**

77.  **Other property of any kind not already listed** *Examples:* Season tickets, country club membership

Debtor    **Elite Limousine Plus, Inc.**
      <sub>Name</sub>

Case number *(If known)*  **23-43088**

78.    **Total of Part 11.**

Add lines 71 through 77. Copy the total to line 90.

| $23,356,151.18 |
| --- |

79.    **Has any of the property listed in Part 11 been appraised by a professional within the last year?**

■ No
☐ Yes

Debtor    **Elite Limousine Plus, Inc.**                          Case number *(If known)*  **23-43088**
_____
Name

| Part 12: | Summary |
|---|---|

**In Part 12 copy all of the totals from the earlier parts of the form**

| Type of property | Current value of personal property | Current value of real property |
|---|---|---|
| 80. **Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1* | $46,881.30 | |
| 81. **Deposits and prepayments.** *Copy line 9, Part 2.* | $0.00 | |
| 82. **Accounts receivable.** *Copy line 12, Part 3.* | $1,981,548.07 | |
| 83. **Investments.** *Copy line 17, Part 4.* | $2,000.00 | |
| 84. **Inventory.** *Copy line 23, Part 5.* | $0.00 | |
| 85. **Farming and fishing-related assets.** *Copy line 33, Part 6.* | $0.00 | |
| 86. **Office furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7.* | $85,000.00 | |
| 87. **Machinery, equipment, and vehicles.** *Copy line 51, Part 8.* | $374,900.00 | |
| 88. **Real property.** *Copy line 56, Part 9*..........................................................> | | $0.00 |
| 89. **Intangibles and intellectual property.** *Copy line 66, Part 10.* | $0.00 | |
| 90. **All other assets.** *Copy line 78, Part 11.* | + $23,356,151.18 | |
| 91. **Total.** Add lines 80 through 90 for each column | $25,846,480.55 | + 91b.  $0.00 |
| 92. **Total of all property on Schedule A/B.** Add lines 91a+91b=92 | | $25,846,480.55 |

**Fill in this information to identify the case:**

Debtor name **Elite Limousine Plus, Inc.**

United States Bankruptcy Court for the: EASTERN DISTRICT OF NEW YORK

Case number (if known) **23-43088**

■ Check if this is an amended filing

## Official Form 206D

# Schedule D: Creditors Who Have Claims Secured by Property                                    12/15

Be as complete and accurate as possible.

**1. Do any creditors have claims secured by debtor's property?**

☐ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.

■ Yes. Fill in all of the information below.

### Part 1:   List Creditors Who Have Secured Claims

**2. List in alphabetical order all creditors who have secured claims.** If a creditor has more than one secured claim, list the creditor separately for each claim.

| | | Column A | Column B |
|---|---|---|---|
| | | **Amount of claim** Do not deduct the value of collateral. | **Value of collateral that supports this claim** |
| **2.1** **BankDirect Capital Fin.** Creditor's Name | Describe debtor's property that is subject to a lien **Unearned insurance premiums** | $71,669.21 | $0.00 |
| **Two Conway Park** **150 North Field Dr.** **Suite 190** **Lake Forest, IL 60045** Creditor's mailing address | | | |
| Creditor's email address, if known | Describe the lien **Secured interest** Is the creditor an insider or related party? ■ No ☐ Yes Is anyone else liable on this claim? | | |
| Date debt was incurred | ■ No ☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H) | | |
| Last 4 digits of account number | | | |
| Do multiple creditors have an interest in the same property? ■ No ☐ Yes. Specify each creditor, including this creditor and its relative priority. | As of the petition filing date, the claim is: Check all that apply ☐ Contingent ☐ Unliquidated ☐ Disputed | | |
| **2.2** **Customers Com. Fin., LLC** Creditor's Name | Describe debtor's property that is subject to a lien **2018 van hool CX35 Motor Coach** | $224,369.28 | $289,900.00 |
| **25 Chestnut Street, Suite** **Portsmouth, NH 03801** Creditor's mailing address | | | |
| Creditor's email address, if known | Describe the lien **UCC 1** Is the creditor an insider or related party? ■ No ☐ Yes Is anyone else liable on this claim? | | |
| Date debt was incurred | ■ No ☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H) | | |
| Last 4 digits of account number | | | |
| Do multiple creditors have an interest in the same property? | As of the petition filing date, the claim is: Check all that apply | | |

| Debtor | **Elite Limousine Plus, Inc.** | | Case number (if known) | **23-43088** |
|---|---|---|---|---|
| | Name | | | |

☑ No

☐ Yes. Specify each creditor, including this creditor and its relative priority.

☐ Contingent
☐ Unliquidated
☐ Disputed

---

| 2.3 | **Dell Financial Svcs LLC** | Describe debtor's property that is subject to a lien | **$68,018.04** | **$12,800.00** |
|---|---|---|---|---|

Creditor's Name

**Mail Stop - PS2DF-23**
**One Dell Way**
**Round Rock, TX 78682**

Creditor's mailing address

Creditor's email address, if known

**Date debt was incurred**

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**
☑ No
☐ Yes. Specify each creditor, including this creditor and its relative priority.

**Existing Dell Unity Storage system**

**Describe the lien**
**UCC 1**

**Is the creditor an insider or related party?**
☑ No
☐ Yes

**Is anyone else liable on this claim?**
☑ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**As of the petition filing date, the claim is:**
Check all that apply
☐ Contingent
☐ Unliquidated
☑ Disputed

---

| 2.4 | **Habib American Bank** | Describe debtor's property that is subject to a lien | **$0.00** | **$0.00** |
|---|---|---|---|---|

Creditor's Name

**99 Madison Ave.**
**New York, NY 10016**

Creditor's mailing address

Creditor's email address, if known

**Date debt was incurred**

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**
☑ No
☐ Yes. Specify each creditor, including this creditor and its relative priority.

**Describe the lien**
**UCC 1**

**Is the creditor an insider or related party?**
☑ No
☐ Yes

**Is anyone else liable on this claim?**
☑ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**As of the petition filing date, the claim is:**
Check all that apply
☐ Contingent
☐ Unliquidated
☑ Disputed

---

| 2.5 | **Internal Revenue Service** | Describe debtor's property that is subject to a lien | **$0.00** | **Unknown** |
|---|---|---|---|---|

Creditor's Name

**Centralized Insolvency**
**Operations**
**P.O. Box 7346**
**Philadelphia, PA**
**19101-7346**

Creditor's mailing address

**Describe the lien**
**Federal Tax Lien**

---

| Debtor | **Elite Limousine Plus, Inc.** | | Case number (if known) | **23-43088** |
|---|---|---|---|---|
| | Name | | | |

Creditor's email address, if known

**Is the creditor an insider or related party?**

■ No

☐ Yes

**Is anyone else liable on this claim?**

■ No

☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Date debt was incurred**

**Last 4 digits of account number**

**As of the petition filing date, the claim is:**
Check all that apply

☐ Contingent

☐ Unliquidated

■ Disputed

**Do multiple creditors have an interest in the same property?**

■ No

☐ Yes. Specify each creditor, including this creditor and its relative priority.

---

| 2.6 | **Mercedes-Benz Fin. Svcs.** | Describe debtor's property that is subject to a lien | $6,890.28 | Unknown |
|---|---|---|---|---|

Creditor's Name

**14372 Heritage Parkway**
**Fort Worth, TX 76177**

Creditor's mailing address

**2020 Mercedes Sedan E350W4**

**Describe the lien**

**Is the creditor an insider or related party?**

■ No

☐ Yes

Creditor's email address, if known

**Is anyone else liable on this claim?**

■ No

☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Date debt was incurred**

**Last 4 digits of account number**

**As of the petition filing date, the claim is:**
Check all that apply

☐ Contingent

☐ Unliquidated

☐ Disputed

**Do multiple creditors have an interest in the same property?**

■ No

☐ Yes. Specify each creditor, including this creditor and its relative priority.

---

| 2.7 | **Mercedes-Benz Fin. Svcs.** | Describe debtor's property that is subject to a lien | $6,890.28 | Unknown |
|---|---|---|---|---|

Creditor's Name

**14372 Heritage Parkway**
**Fort Worth, TX 76177**

Creditor's mailing address

**2020 Mercedes Sedan E350W4**

**Describe the lien**

**Is the creditor an insider or related party?**

■ No

☐ Yes

Creditor's email address, if known

**Is anyone else liable on this claim?**

■ No

☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Date debt was incurred**

**Last 4 digits of account number**

**As of the petition filing date, the claim is:**
Check all that apply

☐ Contingent

☐ Unliquidated

☐ Disputed

**Do multiple creditors have an interest in the same property?**

■ No

☐ Yes. Specify each creditor, including this creditor and its relative priority.

---

Official Form 206D          Additional Page of **Schedule D: Creditors Who Have Claims Secured by Property**

| Debtor | **Elite Limousine Plus, Inc.** | Case number (if known) | **23-43088** |
|---|---|---|---|
| | Name | | |

---

| 2.8 | **Mercedes-Benz Fin. Svcs.** | Describe debtor's property that is subject to a lien | **$4,461.48** | **$15,000.00** |
|---|---|---|---|---|
| | Creditor's Name | **2020 Mercedes GLE350W4** | | |

**14372 Heritage Parkway
Fort Worth, TX 76177**
Creditor's mailing address

**Describe the lien**

**Is the creditor an insider or related party?**
■ No
☐ Yes

Creditor's email address, if known

**Is anyone else liable on this claim?**
■ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Date debt was incurred**

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**
■ No
☐ Yes. Specify each creditor, including this creditor and its relative priority.

**As of the petition filing date, the claim is:**
Check all that apply
☐ Contingent
☐ Unliquidated
☐ Disputed

---

| 2.9 | **NYS Dep't of Tax & Fin.** | Describe debtor's property that is subject to a lien | **$2,592,500.42** | **Unknown** |
|---|---|---|---|---|
| | Creditor's Name | | | |

**Bureau of Conciliation &
Mediation Svcs
15 MetroTech Center, 2 Fl
Brooklyn, NY 11201**
Creditor's mailing address

**Describe the lien**
**Tax Warrants**

**Is the creditor an insider or related party?**
■ No
☐ Yes

Creditor's email address, if known

**Is anyone else liable on this claim?**
■ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Date debt was incurred**
**06/2021-05/2023**
**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**
■ No
☐ Yes. Specify each creditor, including this creditor and its relative priority.

**As of the petition filing date, the claim is:**
Check all that apply
☐ Contingent
☐ Unliquidated
■ Disputed

---

| 2.10 | **Rosenthal & Rosenthal In** | Describe debtor's property that is subject to a lien | **$16,007,661.87** | **Unknown** |
|---|---|---|---|---|
| | Creditor's Name | | | |

**c/o Otterbourg P.C.
230 Park Avenue
New York, NY 10169-0075**
Creditor's mailing address

**Describe the lien**

**Is the creditor an insider or related party?**
■ No
☐ Yes

Creditor's email address, if known

**Is anyone else liable on this claim?**
☐ No
■ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Date debt was incurred**

---

Debtor    **Elite Limousine Plus, Inc.**                    Case number (if known)    **23-43088**
Name

Last 4 digits of account number

| Do multiple creditors have an interest in the same property? | As of the petition filing date, the claim is: Check all that apply |
|---|---|
| ☑ No | ☐ Contingent |
| ☐ Yes. Specify each creditor, including this creditor and its relative priority. | ☐ Unliquidated |
| | ☐ Disputed |

---

**2.1** **Silver Star Motors**                    Describe debtor's property that is subject to a lien                    $79,763.00    $60,000.00
**1**   Creditor's Name

**3611 Northern Blvd.**                    **2022 Mercedes GLE350W4**
**Long Island City, NY**
**11101-1613**
Creditor's mailing address

Describe the lien

Is the creditor an insider or related party?
Creditor's email address, if known                    ☑ No
                    ☐ Yes
**Date debt was incurred**                    Is anyone else liable on this claim?
                    ☑ No
**Last 4 digits of account number**                    ☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

| Do multiple creditors have an interest in the same property? | As of the petition filing date, the claim is: Check all that apply |
|---|---|
| ☑ No | ☐ Contingent |
| ☐ Yes. Specify each creditor, including this creditor and its relative priority. | ☐ Unliquidated |
| | ☐ Disputed |

---

**2.1** **Sterling National Bank**                    Describe debtor's property that is subject to a lien                    $0.00    $22,400.00
**2**   Creditor's Name

**42 Broadway, 3rd Floor**                    **ShoreTel Phone Sysytem Original Quote from**
**New York, NY 10004**                    **2014**
Creditor's mailing address

Describe the lien
**UCC 1**

Is the creditor an insider or related party?
Creditor's email address, if known                    ☑ No
                    ☐ Yes
**Date debt was incurred**                    Is anyone else liable on this claim?
                    ☑ No
**Last 4 digits of account number**                    ☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

| Do multiple creditors have an interest in the same property? | As of the petition filing date, the claim is: Check all that apply |
|---|---|
| ☑ No | ☐ Contingent |
| ☐ Yes. Specify each creditor, including this creditor and its relative priority. | ☐ Unliquidated |
| | ☑ Disputed |

---

**2.1** **U.S. Small Bus. Admin.**                    Describe debtor's property that is subject to a lien                    $0.00    $0.00
**3**

---

Debtor    **Elite Limousine Plus, Inc.**                           Case number (if known)    **23-43088**
      Name

Creditor's Name

**2 North Street, Suite 320**
**Birmingham, AL 35203**

Creditor's mailing address

**Describe the lien**

**UCC 1**

**Is the creditor an insider or related party?**

■ No

☐ Yes

Creditor's email address, if known

**Is anyone else liable on this claim?**

**Date debt was incurred**

■ No

☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**

**As of the petition filing date, the claim is:**
Check all that apply

■ No

☐ Contingent

☐ Yes. Specify each creditor, including this creditor and its relative priority.

☐ Unliquidated

■ Disputed

---

3.  Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any.    | $19,062,223.86 |

---

**Part 2:    List Others to Be Notified for a Debt Already Listed in Part 1**

List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors.

If no others need to notified for the debts listed in Part 1, do not fill out or submit this page. If additional pages are needed, copy this page.

| Name and address | On which line in Part 1 did you enter the related creditor? | Last 4 digits of account number for this entity |
|---|---|---|
| **NYS Dep't Tax & Fin.**<br>**Bankruptcy Unit - TCD**<br>**Building 8, Room 455**<br>**W.A. Harriman State Campu**<br>**Albany, NY 12227** | Line   2.9 | |
| **Rosenthal & Rosenthal Inc**<br>**1370 Broadway**<br>**New York, NY 10018** | Line   2.10 | |
| **U.S. Small Bus. Admin.**<br>**District Counsel**<br>**New York District Office**<br>**26 Federal Plaza, Rm 3100**<br>**New York, NY 10278** | Line   2.13 | |

---

**Fill in this information to identify the case:**

Debtor name **Elite Limousine Plus, Inc.**

United States Bankruptcy Court for the: EASTERN DISTRICT OF NEW YORK

Case number (if known) **23-43088**

■ Check if this is an amended filing

## Official Form 206E/F
# Schedule E/F: Creditors Who Have Unsecured Claims                    12/15

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims.
List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B) and on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G). Number the entries in Parts 1 and 2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

1. **Do any creditors have priority unsecured claims?** (See 11 U.S.C. § 507).

   ☐ No. Go to Part 2.

   ■ Yes. Go to line 2.

2. **List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or in part.** If the debtor has more than 3 creditors with priority unsecured claims, fill out and attach the Additional Page of Part 1.

|  |  |  | Total claim | Priority amount |
|---|---|---|---|---|
| **2.1** | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | **$3,811.50** | **$0.00** |
|  | **Internal Revenue Service**<br>**P.O. Box 806532**<br>**Cincinnati, OH 45280-6532** | *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed |  |  |
|  | Date or dates debt was incurred | Basis for the claim:<br>**Federal Withholding** |  |  |
|  | Last 4 digits of account number<br>Specify Code subsection of PRIORITY<br>unsecured claim: 11 U.S.C. § 507(a) (8) | Is the claim subject to offset?<br>■ No<br>☐ Yes |  |  |

|  |  |  | | |
|---|---|---|---|---|
| **2.2** | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | **$431.66** | **$431.66** |
|  | **Internal Revenue Service**<br>**Department of Treasury**<br>**Kansas City, MO 64999-0046** | *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed |  |  |
|  | Date or dates debt was incurred | Basis for the claim:<br>**Federal Unemployment** |  |  |
|  | Last 4 digits of account number<br>Specify Code subsection of PRIORITY<br>unsecured claim: 11 U.S.C. § 507(a) (8) | Is the claim subject to offset?<br>■ No<br>☐ Yes |  |  |

| Debtor | **Elite Limousine Plus, Inc.** | Case number (if known) | **23-43088** |
|---|---|---|---|
| | Name | | |

| 2.3 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $72,505.38 | $72,505.38 |
|---|---|---|---|---|

**NYS Dep't of Tax & Fin.**
**Bureau of Conciliation &**
**Mediation Svcs**
**15 MetroTech Center, 2 Fl**
**Brooklyn, NY 11201**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
■ Disputed

Date or dates debt was incurred
**06/2021-05/2023**

Basis for the claim:
**Interest**

Last 4 digits of account number

Is the claim subject to offset?
■ No
☐ Yes

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

---

| 2.4 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $3,832.77 | $3,832.77 |
|---|---|---|---|---|

**NYS Employment**
**Contributions & Taxes**
**PO BOX 4119**
**Binghamton, NY 13902-4119**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**NYS Withholding**

Last 4 digits of account number

Is the claim subject to offset?
■ No
☐ Yes

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

---

| 2.5 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $1,651.52 | $1,651.52 |
|---|---|---|---|---|

**NYS Employment**
**Contributions & Taxes**
**PO BOX 4119**
**Binghamton, NY 13902-4119**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**NYC**

Last 4 digits of account number

Is the claim subject to offset?
■ No
☐ Yes

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

---

## Part 2:    List All Creditors with NONPRIORITY Unsecured Claims

**3.** List in alphabetical order all of the creditors with nonpriority unsecured claims. If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.

| | | Amount of claim |
|---|---|---|

| 3.1 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $292,013.37 |
|---|---|---|---|

**1 Driver Deposits**
**See Annexed Rider 1**

■ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.2 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $48,785.34 |
|---|---|---|---|

**2 Driver Savings**
**See Annexed Rider 2**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| Debtor | **Elite Limousine Plus, Inc.** | Case number (if known) | **23-43088** |
|---|---|---|---|
| | Name | | |

---

| 3.3 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$1,536,648.44** |
|---|---|---|---|
| | **3 Driver LongTerm Savings** | ☐ Contingent | |
| | **See Annexed Rider 3** | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | Date(s) debt was incurred _ | | |
| | Last 4 digits of account number _ | Basis for the claim: _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

---

| 3.4 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$195.00** |
|---|---|---|---|
| | **Advantage Transportation** | ☐ Contingent | |
| | **137 Lark St.** | ☐ Unliquidated | |
| | **Albany, NY 12210** | ☐ Disputed | |
| | Date(s) debt was incurred _ | | |
| | Last 4 digits of account number _ | Basis for the claim: _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

---

| 3.5 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$16,813.12** |
|---|---|---|---|
| | **AETNA Health Insurance** | ☐ Contingent | |
| | **PO Box 67103** | ☐ Unliquidated | |
| | **Harrisburg, PA 17106-7103** | ☐ Disputed | |
| | Date(s) debt was incurred _ | | |
| | Last 4 digits of account number _ | Basis for the claim: _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

---

| 3.6 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$17,249.26** |
|---|---|---|---|
| | **All City Limousine** | ☐ Contingent | |
| | **411 Alta Loma Dr.** | ☐ Unliquidated | |
| | **South San Francisco, CA 94080** | ☐ Disputed | |
| | Date(s) debt was incurred _ | | |
| | Last 4 digits of account number _ | Basis for the claim: _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

---

| 3.7 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$32,247.70** |
|---|---|---|---|
| | **Alliance Limousine Inc.** | ☐ Contingent | |
| | **14553 Delano St.** | ☐ Unliquidated | |
| | **Suite 210** | ☐ Disputed | |
| | **Van Nuys, CA 91411** | | |
| | Date(s) debt was incurred _ | | |
| | Last 4 digits of account number _ | Basis for the claim: _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

---

| 3.8 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$183,387.02** |
|---|---|---|---|
| | **American Express** | ☐ Contingent | |
| | **PO Box 1270** | ☐ Unliquidated | |
| | **Newark, NJ 07101-1270** | ☐ Disputed | |
| | Date(s) debt was incurred _ | | |
| | Last 4 digits of account number _ | Basis for the claim: _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

---

| 3.9 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$26,191.48** |
|---|---|---|---|
| | **Asterride Acquisition** | ☐ Contingent | |
| | **3272 Gale Ave** | ☐ Unliquidated | |
| | **Long Island City, NY 11101** | ☐ Disputed | |
| | Date(s) debt was incurred _ | | |
| | Last 4 digits of account number _ | Basis for the claim: _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| Debtor | Elite Limousine Plus, Inc. | Case number (if known) | 23-43088 |
|---|---|---|---|
| | Name | | |

**3.10** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$150.00**

**Bienstock, Martin**
**City Marshal**
**36-35 Bell Blvd.**
**Bayside, NY 11361**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.11** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$3,000,000.00**

**Buttar, Shahid, et al.**
**c/o Slarskey LLC**
**Attn: Richard Weingarten**
**767 Third Avenue, 14th Fl**
**New York, NY 10022**

■ Contingent
■ Unliquidated
■ Disputed

Date(s) debt was incurred _

Basis for the claim: _Lawsuit, Index No. 651088/2019_
_NY Supreme NY County_
_Pending appeal NY App. Div. 1st Dept. 2023-01624_

Last 4 digits of account number _

Is the claim subject to offset? ☐ No ☐ Yes

---

**3.12** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$15,000.00**

**Chaudhary, Quratulann**
**200 E 89th St.**
**Apt. 20C**
**New York, NY 10128**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _Notes Payable_

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.13** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$2,021,374.36**

**Chaudhary, Shafquat**
**11 Soundview Dr.**
**Bayville, NY 11709**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _Shareholder's Loan_

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.14** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$176,200.00**

**Chaudhary, Shafquat**
**11 Soundview Dr.**
**Bayville, NY 11709**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _Loan interest_

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.15** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$6,000.00**

**Chaudhary, Shafquat**
**11 Soundview Dr.**
**Bayville, NY 11709**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _Guarantor Fee_

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.16** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$6,696.38**

**Citi Lease LLC**
**3272 Gale Avenue**
**Long Island City, NY 11101**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| Debtor | **Elite Limousine Plus, Inc.** | Case number (if known) | **23-43088** |
|---|---|---|---|
| | Name | | |

| 3.17 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$325.54** |
|---|---|---|---|

**De Lage Landen Fin. Svcs.**
**1111 Old Eagle School Rd.**
**Wayne, PA 19087**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ☒ No  ☐ Yes

---

| 3.18 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$419.15** |
|---|---|---|---|

**Elite Auto Spa**
**3601 37th Ave**
**Long Island City, NY 11101**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ☒ No  ☐ Yes

---

| 3.19 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$192,000.00** |
|---|---|---|---|

**Epstein, Robert**
**353 West 56th Street #10H**
**New York, NY 10019**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **Settlement of Lawsuit SC-000488-22/QU NY Civil - Queens County**

Last 4 digits of account number _

Is the claim subject to offset? ☒ No  ☐ Yes

---

| 3.20 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$200,000.00** |
|---|---|---|---|

**Estate of Bella Epstein**
**408 Oak Knoll Dr**
**Manalapan, NJ 07726-3868**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **Shareholder's Loan**

Last 4 digits of account number _

Is the claim subject to offset? ☒ No  ☐ Yes

---

| 3.21 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$2,749.83** |
|---|---|---|---|

**Executive Las Vegas**
**3950 W. Tompkins Avenue**
**Las Vegas, NV 89103**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ☒ No  ☐ Yes

---

| 3.22 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$6,872.00** |
|---|---|---|---|

**Expert Technologies Inc.**
**122 Jefferson Ave.**
**Saint James, NY 11780**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ☒ No  ☐ Yes

---

| 3.23 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$12,218.27** |
|---|---|---|---|

**Fairmont Insurance**
**1600 80th Street**
**Brooklyn, NY 11204**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ☒ No  ☐ Yes

| Debtor | **Elite Limousine Plus, Inc.** | Case number (if known) | **23-43088** |
|---|---|---|---|
| | Name | | |

---

**3.24** **Nonpriority creditor's name and mailing address**

**Flex Facts**
**1200 River Ave.**
**Suite 10E**
**Lakewood, NJ 08701**

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

**$15.00**

---

**3.25** **Nonpriority creditor's name and mailing address**

**Friendly Ride Inc**
**148-09 Liberty Avenue**
**Jamaica, NY 11435**

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

**$3,216.50**

---

**3.26** **Nonpriority creditor's name and mailing address**

**Gale Avenue LLC**
**3272 Gale Ave.**
**Long Island City, NY 11101**

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Intercompany loan**

Is the claim subject to offset? ■ No ☐ Yes

**$332,500.00**

---

**3.27** **Nonpriority creditor's name and mailing address**

**Gale Avenue LLC**
**3272 Gale Ave.**
**Long Island City, NY 11101**

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Rent Arrears**

Is the claim subject to offset? ■ No ☐ Yes

**$139,000.00**

---

**3.28** **Nonpriority creditor's name and mailing address**

**Gold Seal Car & Limo Inc**
**66 Spottwood Rd.**
**Glen Rock, NJ 07452-3032**

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

**$422.64**

---

**3.29** **Nonpriority creditor's name and mailing address**

**Greek Elite**
**3601 37th Ave**
**Long Island City, NY 11101**

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

**$5,900.00**

---

**3.30** **Nonpriority creditor's name and mailing address**

**Gwertzman Lefkowitz Smith**
**& Sullivan LLC**
**14 Wall St., Ste 3D**
**New York, NY 10005**

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

**$18,516.85**

---

| Debtor | Elite Limousine Plus, Inc. | Case number (if known) | 23-43088 |
|---|---|---|---|
| | Name | | |

| 3.31 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $30,110.71 |
|---|---|---|---|

**Harfenist, Kraut &**
**Perlstein LLP**
**3000 Marcus Ave.**
**Suite 2E1**
**New Hyde Park, NY 11042-1005**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ☐ No ☐ Yes

| 3.32 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $40,000.00 |
|---|---|---|---|

**Hossain, Mahbub**
**87-45 112th St, 2 Fl**
**Richmond Hill, NY 11418**

☑ Contingent
☑ Unliquidated
☑ Disputed

Date(s) debt was incurred _

Basis for the claim: **Lawsuit, CV-001592-23/QU**
**NY Civil - Queens County**

Last 4 digits of account number _

Is the claim subject to offset? ☐ No ☐ Yes

| 3.33 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $1,000.00 |
|---|---|---|---|

**Ickraash Inc.**
**1926 Lenox Ave**
**East Meadow, NY 11554**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ☐ No ☐ Yes

| 3.34 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $1,629.99 |
|---|---|---|---|

**Konica Minolta Bus. Solut**
**PO Box 070241**
**Philadelphia, PA 19176-0241**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ☑ No ☐ Yes

| 3.35 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $72,228.49 |
|---|---|---|---|

**Limolink, Inc.**
**3375 Armar Drive**
**Marion, IA 52302**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ☑ No ☐ Yes

| 3.36 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $1,197.86 |
|---|---|---|---|

**Lonestar Limousine**
**3616 Far West Blvd**
**Suite # 117-515**
**Austin, TX 78731**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ☑ No ☐ Yes

| 3.37 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $2,226.00 |
|---|---|---|---|

**National Allstate Limous**
**3000 East Main St B-117**
**Bexley, OH 43209**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ☑ No ☐ Yes

| Debtor | Elite Limousine Plus, Inc. | Case number (if known) | 23-43088 |
|---|---|---|---|
| | Name | | |

---

**3.38** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **$676.20**

New Pronto Transp. Inc.
4109 49th Street
Sunnyside, NY 11104

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim: __

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

**3.39** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **$1,218.08**

Northwestern Mutual Life
PO Box 3009
Milwaukee, WI 53201

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim: __

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

**3.40** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **$789,996.52**

NY Black Car Injury
Comp. Fund
PO Box 418311
Boston, MA 02241

☐ Contingent
☐ Unliquidated
■ Disputed

Date(s) debt was incurred __

Basis for the claim: __

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

**3.41** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **$33,443.45**

NYC Citywide Admin. Svcs.
1 Centre St., 20th Fl
New York, NY 10007

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim: __

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

**3.42** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **$150.86**

NYS Assessment Receivable
PO BOX 4127
Binghamton, NY 13902

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim: __Garnishee - Payable__

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

**3.43** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **$4,977.90**

NYS Dep't of Tax & Fin.
Bureau of Conciliation &
Mediation Svcs
15 MetroTech Center, 2 Fl
Brooklyn, NY 11201

☐ Contingent
☐ Unliquidated
■ Disputed

Date(s) debt was incurred __06/2021-05/2023__

Basis for the claim: __Penalties__

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

**3.44** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **$2,325.36**

NYS Insurance Fund
PO Box 5519
Binghamton, NY 13902

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim: __

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| Debtor | **Elite Limousine Plus, Inc.** | Case number (if known) | **23-43088** |
|---|---|---|---|
| | Name | | |

| 3.45 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$382,473.18** |
|---|---|---|---|
| | **Odyssey Global Transp. Lt** | ☐ Contingent | |
| | **Attn: Kathi Markou** | ☐ Unliquidated | |
| | **2540 Shore Blvd.** | ☐ Disputed | |
| | **Astoria, NY 11102** | | |
| | | **Basis for the claim:** __ | |
| | Date(s) debt was incurred __ | | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.46 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **Unknown** |
|---|---|---|---|
| | **Onwukwe, Young** | ■ Contingent | |
| | **c/o Harris, Keenan &** | ■ Unliquidated | |
| | **Goldfarb, PLLC** | ■ Disputed | |
| | **233 Broadway, Ste 900** | | |
| | **New York, NY 10279** | **Basis for the claim:** **Lawsuit 23671/2016E** | |
| | | **NY Supreme - Bronx County** | |
| | Date(s) debt was incurred __ | | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ☐ No ☐ Yes | |

| 3.47 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$108.88** |
|---|---|---|---|
| | **Otis Elevator Company** | ☐ Contingent | |
| | **1270 6th Ave.** | ☐ Unliquidated | |
| | **New York, NY 10020** | ☐ Disputed | |
| | | | |
| | Date(s) debt was incurred __ | **Basis for the claim:** __ | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.48 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$394,712.50** |
|---|---|---|---|
| | **Port Authority of NY & NJ** | ☐ Contingent | |
| | **4 World Trade Center** | ☐ Unliquidated | |
| | **150 Greenwich St.** | ☐ Disputed | |
| | **Floor 24** | | |
| | **New York, NY 10007** | **Basis for the claim:** __ | |
| | Date(s) debt was incurred __ | | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.49 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$21,200.00** |
|---|---|---|---|
| | **Prager Metis CPAs** | ☐ Contingent | |
| | **Attn: Stephanie Gigliotti** | ☐ Unliquidated | |
| | **510 Haight Street, Suite** | ☐ Disputed | |
| | **Poughkeepsie, NY 12603** | | |
| | | **Basis for the claim:** __ | |
| | Date(s) debt was incurred __ | | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.50 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$32,799.61** |
|---|---|---|---|
| | **Publicis Resources** | ☐ Contingent | |
| | **1675 Broadway, 2nd Fl.** | ☐ Unliquidated | |
| | **New York, NY 10019** | ☐ Disputed | |
| | | | |
| | Date(s) debt was incurred __ | **Basis for the claim:** __ | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.51 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$3,550.00** |
|---|---|---|---|
| | **Publicsoft Corporation** | ☐ Contingent | |
| | **228 Bagatelle Rd.** | ☐ Unliquidated | |
| | **Melville, NY 11747** | ☐ Disputed | |
| | | | |
| | Date(s) debt was incurred __ | **Basis for the claim:** __ | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ■ No ☐ Yes | |

| Debtor | **Elite Limousine Plus, Inc.** | Case number (if known) | **23-43088** |
|---|---|---|---|
| | Name | | |

| 3.52 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$17,049.76** |
|---|---|---|---|
| | **Quadient Leasing USA, In** | ■ Contingent | |
| | **f/k/a Neopost USA Inc.** | ■ Unliquidated | |
| | **c/o Meyers Saxon & Cole** | ■ Disputed | |
| | **3620 Quentin Road** | | |
| | **Brooklyn, NY 11234** | | |
| | Date(s) debt was incurred _ | Basis for the claim: **Lawsuit Index No. 515619/2023** | |
| | Last 4 digits of account number _ | **NY Supreme - Kings County** | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.53 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$254,000.00** |
|---|---|---|---|
| | **Rawal Construction** | ☐ Contingent | |
| | **3601 37th Ave** | ☐ Unliquidated | |
| | **Long Island City, NY 11101** | ☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: _ | |
| | Last 4 digits of account number _ | | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.54 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$6,000.00** |
|---|---|---|---|
| | **RSM McGladrey Inc.** | ☐ Contingent | |
| | **5155 Paysphere Circle** | ☐ Unliquidated | |
| | **Chicago, IL 60674** | ☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: _ | |
| | Last 4 digits of account number _ | | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.55 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$7,081.50** |
|---|---|---|---|
| | **Sam's Limo** | ☐ Contingent | |
| | **575 Long Acre Lane** | ☐ Unliquidated | |
| | **Morrisville, PA 19067** | ☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: _ | |
| | Last 4 digits of account number _ | | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.56 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$3,311.64** |
|---|---|---|---|
| | **Shelterpoint Life Ins. Co** | ☐ Contingent | |
| | **1225 Franklin Ave** | ☐ Unliquidated | |
| | **Suite 475** | ☐ Disputed | |
| | **Garden City, NY 11530** | | |
| | Date(s) debt was incurred _ | Basis for the claim: _ | |
| | Last 4 digits of account number _ | | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.57 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$20,351.00** |
|---|---|---|---|
| | **Skadden Arps Slate** | ☐ Contingent | |
| | **Meagher & Flom LLP** | ☐ Unliquidated | |
| | **PO Box 1764** | ☐ Disputed | |
| | **White Plains, NY 10602** | | |
| | Date(s) debt was incurred _ | Basis for the claim: _ | |
| | Last 4 digits of account number _ | | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.58 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$10,665.52** |
|---|---|---|---|
| | **Skyline Limo Service** | ☐ Contingent | |
| | **7406 Alban Station Ct** | ☐ Unliquidated | |
| | **Springfield, VA 22150** | ☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: _ | |
| | Last 4 digits of account number _ | | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| Debtor | **Elite Limousine Plus, Inc.** | Case number (if known) | **23-43088** |
|---|---|---|---|
| | Name | | |

| 3.59 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$1,150.00** |
|---|---|---|---|

**Skywire Networks**
**P.O. Box 189112**
**Brooklyn, NY 11218**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _
Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ☒ No  ☐ Yes

---

| 3.60 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$3,848.27** |
|---|---|---|---|

**Smith Transportation**
**2233 Vantage St.**
**Dallas, TX 75207**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _
Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ☒ No  ☐ Yes

---

| 3.61 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$329,950.90** |
|---|---|---|---|

**Soundview Technologies**
**3601 37th Ave**
**Long Island City, NY 11101**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _
Last 4 digits of account number _

Basis for the claim: __Affiliate entity - Intercompany Loan__

Is the claim subject to offset? ☒ No  ☐ Yes

---

| 3.62 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$12,000.00** |
|---|---|---|---|

**Soundview Technologies**
**3601 37th Ave**
**Long Island City, NY 11101**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _
Last 4 digits of account number _

Basis for the claim: __Accounts Payable - Technical Services Contract__

Is the claim subject to offset? ☒ No  ☐ Yes

---

| 3.63 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$163.32** |
|---|---|---|---|

**SSA Pest Control Inc.**
**350 Washington Ave.**
**Piscataway, NJ 08854**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _
Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ☒ No  ☐ Yes

---

| 3.64 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$8,958.30** |
|---|---|---|---|

**Tata Limo Service**
**10041 NW 35th Street**
**Cooper City, FL 33024**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _
Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ☒ No  ☐ Yes

---

| 3.65 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$0.00** |
|---|---|---|---|

**TBIT Inc.**
**75-46 113 St., Apt. 2A**
**Forest Hills, NY 11375**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _
Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ☒ No  ☐ Yes

| Debtor | **Elite Limousine Plus, Inc.** | Case number (if known) | **23-43088** |
|---|---|---|---|
| | Name | | |

| 3.66 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $146.65 |
|---|---|---|---|

**TGI Office Automation**
120 3rd Street
Brooklyn, NY 11231

Date(s) debt was incurred __
Last 4 digits of account number __

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.67 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $14,789.87 |
|---|---|---|---|

**The Universal Limo**
5726 N Hermitage Ave.
Chicago, IL 60660

Date(s) debt was incurred __
Last 4 digits of account number __

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.68 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $272,097.51 |
|---|---|---|---|

**Tuch & Cohen LLP**
Kenneth R. Tuch, Esq.
1025 Old Country Road
Suite 411
Westbury, NY 11590

Date(s) debt was incurred __
Last 4 digits of account number __

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __

Is the claim subject to offset? ☐ No  ☐ Yes

---

| 3.69 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $136.00 |
|---|---|---|---|

**United Parcel**
PO Box 7247-0244
Philadelphia, PA 19170

Date(s) debt was incurred __
Last 4 digits of account number __

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __

Is the claim subject to offset? ☐ No  ☐ Yes

---

| 3.70 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $1,786.00 |
|---|---|---|---|

**United States Liability
Insurance Co.**
PO Box 62778
Baltimore, MD 21264

Date(s) debt was incurred __
Last 4 digits of account number __

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.71 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $1,521.02 |
|---|---|---|---|

**Voya Financial**
PO Box 99067
Hartford, CT 06199

Date(s) debt was incurred __
Last 4 digits of account number __

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.72 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $770.67 |
|---|---|---|---|

**Voya Institutional Trust**
PO Box 3015
New York, NY 10116-3015

Date(s) debt was incurred __
Last 4 digits of account number __

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  401K Contributions Payable 

Is the claim subject to offset? ■ No  ☐ Yes

---

| Debtor | **Elite Limousine Plus, Inc.** | | Case number (if known) | **23-43088** |
|---|---|---|---|---|
| | Name | | | |

**3.73** | Nonpriority creditor's name and mailing address

**Wang, Vincent**
c/o Kevin Kerveng Tung PC
136-20 38th Ave, Ste 3D
Flushing, NY 11354

Date(s) debt was incurred __

Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*    **Unknown**

■ Contingent
■ Unliquidated
■ Disputed

Basis for the claim:  **Lawsuit TS-350038-20/QU**

Is the claim subject to offset?  ■ No  ☐ Yes

---

**3.74** | Nonpriority creditor's name and mailing address

**Windstream Enterprise**
(fka Broadview Networks)
PO Box 25084
Lehigh Valley, PA 18002

Date(s) debt was incurred __

Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*    **Unknown**

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __

Is the claim subject to offset?  ■ No  ☐ Yes

---

| Part 3: | List Others to Be Notified About Unsecured Claims |
|---|---|

4. List in alphabetical order any others who must be notified for claims listed in Parts 1 and 2. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for unsecured creditors.

If no others need to be notified for the debts listed in Parts 1 and 2, do not fill out or submit this page. If additional pages are needed, copy the next page.

| | Name and mailing address | On which line in Part 1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|---|
| 4.1 | **Epstein, Robert**<br>c/o Olshan Frome Wolosky<br>1325 Ave of the Americas<br>New York, NY 10019 | Line **3.19**<br><br>☐ Not listed. Explain ____ | __ |
| 4.2 | **Internal Revenue Service**<br>**Centralized Insolvency**<br>**Operations**<br>P.O. Box 7346<br>Philadelphia, PA 19101-7346 | Line **2.1**<br><br>☐ Not listed. Explain ____ | __ |
| 4.3 | **Internal Revenue Service**<br>**Centralized Insolvency**<br>**Operations**<br>P.O. Box 7346<br>Philadelphia, PA 19101-7346 | Line **2.2**<br><br>☐ Not listed. Explain ____ | __ |
| 4.4 | **NYS Dep't Tax & Fin.**<br>**Bankruptcy Unit - TCD**<br>**Building 8, Room 455**<br>**W.A. Harriman State Campu**<br>Albany, NY 12227 | Line **2.3**<br><br>☐ Not listed. Explain ____ | __ |
| 4.5 | **NYS Dep't Tax & Fin.**<br>**Bankruptcy Unit - TCD**<br>**Building 8, Room 455**<br>**W.A. Harriman State Campu**<br>Albany, NY 12227 | Line **3.43**<br><br>☐ Not listed. Explain ____ | __ |
| 4.6 | **Port Authority of NY & NJ**<br>LBX #1517<br>PO Box 95000<br>Philadelphia, PA 19195-0001 | Line **3.48**<br><br>☐ Not listed. Explain ____ | __ |

| Debtor | **Elite Limousine Plus, Inc.** | Case number (if known) | **23-43088** |
| --- | --- | --- | --- |
| | Name | | |

| | **Name and mailing address** | **On which line in Part1 or Part 2 is the related creditor (if any) listed?** | **Last 4 digits of account number, if any** |
| --- | --- | --- | --- |
| 4.7 | **ShelterPoint Life Insuran**<br>**PO Box 220727**<br>**Great Neck, NY 11021** | Line  **3.56**<br><br>☐ Not listed. Explain ____ | _ |
| 4.8 | **Voya Financial, Inc.**<br>**230 Park Ave**<br>**New York, NY 10169** | Line  **3.72**<br><br>☐ Not listed. Explain ____ | _ |

### Part 4:    Total Amounts of the Priority and Nonpriority Unsecured Claims

**5.  Add the amounts of priority and nonpriority unsecured claims.**

| | | **Total of claim amounts** |
| --- | --- | --- |
| **5a. Total claims from Part 1** | 5a. | $              82,232.83 |
| **5b. Total claims from Part 2** | 5b.  + | $         11,074,910.77 |
| **5c. Total of Parts 1 and 2**<br>Lines 5a + 5b = 5c. | 5c. | $         11,157,143.60 |

## SCHEDULE F - RIDER 1
## Driver Deposits

| Name | Amount | Address1 | Apt | City | State | Zip |
|------|--------|----------|-----|------|-------|-----|
| Aaron Singh | $ 200.00 | 12919 133rd Ave #1 | | S. Ozone Park | NY | 11420 |
| Abdelaziz Eljalil | $ 1,000.00 | 111 Garrison Ave #B7 | | Jersey City | NJ | 07306 |
| Abdourahamane Barry | $ 50.00 | 11 Mckeever Pl 18f | | Brooklyn | NY | 11225 |
| Abdul Alleh Bebiyah | $ 1,300.00 | 571 Newark Ave | | Elizabeth | NJ | 07208 |
| Abdul Halim | $ 900.00 | 243 Forbell St | | Brooklyn | NY | 11208 |
| Abdullah Mamun | $ 275.00 | 324 E 4th St Fl 1 | | Brooklyn | NY | 11218 |
| Abdullah Mamun | $ 1,000.00 | 19514 104th Ave | | Saint Albans | NY | 11412 |
| Abdur R Raja | $ 1,000.00 | 15 Blvd South | | Keyport | NJ | 07735 |
| Abdur Patwary | $ 25.00 | 1308 42nd St #3f | | Brooklyn | NY | 11219 |
| Abdus Sabur | $ 1,000.00 | 40-71 Elbertson St | Apt C11 | Elmhurst | NY | 11373 |
| Abid Hussain | $ 69.62 | 49 Main Street | | West Sayville | NY | 11796 |
| Abm Sayeedi | $ 475.00 | 5 Minerva Ln | | Centereach | NY | 11720 |
| Adel S Saed | $ - | 836  Main St Apt E | | Belleville | NJ | 07109 |
| Adewale Salami | $ 1,000.00 | 1684 Dean St | Apt 1 | Brooklyn | NY | 11213 |
| Adnan Shafiq | $ 250.00 | 8639 Winchester Blvd | | Queens Village | NY | 11427 |
| Adrees Sarwar | $ 1,000.00 | 11401 Inwood Street | | Jamaica | NY | 11436 |
| Ahmed Peerzada | $ - | 734 S Gannon Ave | | Staten Island Ny 10314 | NY | 10314 |
| Ahsan  Shah | $ - | 1116 Avenue H Apt 3g | | Brooklyn | NY | 11230 |
| Aiqing Wu | $ 1,000.00 | 4708 Springfield Blvd | | Bayside | NY | 11361 |
| Ajit Singh | $ - | 8 Monroe Ave | | Carteret | NJ | 07008 |
| Akm Mahboob | $ - | 15813 72nd Avenue #6l | | Fresh Meadows | NY | 11365 |
| Alam Khorshed | $ 400.00 | 107-15 157th St 2fl | | Jamaica | NY | 11433 |
| Alexander Espinal | $ - | 1460 Macombs Rd Apt L | | Bronx | NY | 10452 |
| Ali , C Laissoub | $ - | 26-11  14 Place | | Astoria | NY | 11102 |
| Ali Azam | $ 1,100.00 | 40-17 70th St #2b | | Woodside | NY | 11377 |
| Ali Mahboob | $ 1,200.00 | 2039 Cruger Ave | 3H | Bronx | NY | 10462 |
| Amandeep Singh | $ 25.00 | 23 Monroe St | | Franklin Square | NY | 11010 |
| Amandeep Singh | $ 300.00 | 26 West Ave | | Hicksville | NY | 11801 |
| Amarjeet Singh | $ 1,000.00 | 8603 Little Neck Pkwy | | Floral Park | NY | 11001 |
| Amarpreet Singh | $ 100.00 | 11456 142nd St | | Jamaica | NY | 11436 |
| Amin Teshaev | $ 900.00 | 1900 Quentin Rd D6 | | Brooklyn | NY | 11229 |
| Amine Alicherif Benouis | $ - | 6903 4th Ave  Apt3f | | Brooklyn | NY | 11209 |
| Aminul Islam | $ 1,000.00 | 731 Alps Rd | | Wayne | NJ | 07470 |
| Amir Rashed | $ 1,000.00 | 1014 Sheridan Ave | | Elizabeth | NJ | 07208 |
| Ammar Pervez | $ 1,000.00 | 154 Crescent Pl #1 | | Yonkers | NY | 10704 |
| Amran Uddin | $ - | 567 West 125th St #1e | | Manhattan | NY | 10029 |
| Amrik Singh | $ 100.00 | 88-62 Ransom St | | Queens Village | NY | 11427 |
| Amrik Singh | $ 1,000.00 | 148-11 87th Road 1fl | | Briarwood | NY | 11435 |
| Amrik Singh Minhas | $ - | 14817 133 Ave | | Jamaica | NY | 11436 |
| Ana Salas | $ 1,000.00 | 4 Penn Street | | Staten Island | NY | 10314 |
| Aninder S  Dhamrait | $ 1,900.00 | 33 East 5th Ave | | Port Reading | NJ | 07064 |
| Ankit Singh | $ 100.00 | 10142 114th St | | S. Richmond Hill | NY | 11419 |
| Anthony Boodoo | $ 386.31 | 15 Mckinley Avenue | | Farmingdale | NY | 11735 |
| Aqeel  Cheema | $ 25.00 | 26 Pleasant Valley | | Staten Island | NY | 10304 |
| Ariful Islam | $ 400.00 | 2516 Avenue W | Apt 2 | Brooklyn | NY | 11229 |
| Arun Bali | $ - | 128-15 Linden Blvd | | S. Ozone Park | NY | 11420 |
| Ashar Kanth | $ - | 2515 89th St | 3 Fl | East Elmhust | NY | 11369 |
| Ashok Kanda | $ 200.00 | 1297 Van Houten Ave | | Clifton | NJ | 07013 |
| Ashraf Mandour | $ - | 1120 63rd St | Apt# 3R | Brooklyn | NY | 11219 |
| Asif Iqbal | $ 1,000.00 | 253-28 85th Rd Fl 1st | | Bellerose | NY | 11426 |
| Aslam Cheema | $ 500.00 | 117 Parkview Ave. #E1 | | Weehawken | NJ | 07086 |
| Azad A  Iqbal | $ 1,550.00 | 1311 Newkirk Ave | | Brooklyn | NY | 11230 |
| Babar Hussain | $ 800.00 | 354 E Mosholu Pkwy S #2e | | Bronx | NY | 10458 |
| Bakhtiar, A Khan | $ 1,000.00 | 8412 262nd Street | | Floral Pk | NY | 11001 |
| Balal Chowdhury | $ 25.00 | 4751 39th St | | Sunnyside | NY | 11104 |
| Balbir Singh | $ 1,000.00 | 9515 134th Street | | Richmond Hill | NY | 11419 |
| Baldev Singh | $ 598.34 | 124-17 135th Ave | | South Ozone Pk | NY | 11420 |
| Balkar, J Singh | $ 1,100.00 | 8442 Little Neck | | Floral Park | NY | 11001 |
| Balvir Singh | $ 117.85 | 13005 125th St Fl2 | | S. Ozone Park | NY | 11420 |
| Basarnabi Subhan | $ 1,000.00 | 173-14 Warwick Cres. | | Jamaica | NY | 11432 |
| Bhavesh Shah | $ 1,035.00 | 79 Gardner Ave | | Hicksville | NY | 11801 |
| Bhupinder Singh Bawa | $ 3,000.00 | 7-11 Byron St, Apt 5 | | Carteret | NJ | 07008 |
| Caren Ubogi | $ 650.00 | 440 Neptune Ave 22f | | Brooklyn | NY | 11224 |

## SCHEDULE F - RIDER 1
### Driver Deposits

| Name | Amount | | Address1 | Apt | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Carlos  Thompson | $ | 700.00 | 6-15 College Point Blvd | | College Point | NY | 11356 |
| Carlos A Ponce | $ | 2,086.16 | 5030 63rd St Fl 2 | | Wooside | NY | 11377 |
| Ceon, Lloyd, Wren, Nathaniel | $ | 50.00 | 10727 170th St | #2 | Jamaica | NY | 11433 |
| Cheung Chee Haw | $ | 1,200.00 | 58-17 187th Street | | Fresh Meadows | NY | 11365 |
| Chong Xi Jin | $ | - | 2220 125th St | Fl 2 | College Point | NY | 11356 |
| Christian Roach | $ | - | 14632 225th St | | Springfield Garden | NY | 11413 |
| Chung Hwa Lee | $ | 1,700.00 | 5 Brevoot Drive  #2b | | Pomona | NY | 10970 |
| Daljit  Singh | $ | 1,000.00 | 12222 134th St #2 | | S Ozone Park | NY | 11420 |
| Dave T Oomon | $ | 2,050.00 | 26 Winthrop Ave | | Yonkers | NY | 10710 |
| David Copeland | $ | 1,500.00 | 144 W 16th St | | New York | NY | 10011 |
| David Ocampo | $ | - | 19-74 81 Street | | East Elmhurst | NY | 11370 |
| Deshays Alexis | $ | - | 1420 Brooklyn Ave 4a | | Brooklyn | NY | 11210 |
| Devakesri Thabrew | $ | 200.00 | 224-18 Manor Rd | | Queens Village | NY | 11427 |
| Dharminder S. Dhillon | $ | - | 275 Harrison St | | Franklin Sq | NY | 11010 |
| Dionisio Brito | $ | - | 77 Brewster Ave #1p | | Yonkers | NY | 10701 |
| Diwan S Girn | $ | - | 603 Graham Ave N.E | | Renton | WA | 98059 |
| Dongxu Wang | $ | - | 15329 60th Ave | | Flushing | NY | 11355 |
| Eddy Gomez | $ | 277.45 | 1404 7th Street | | North Bergen | NJ | 07047 |
| Edward Kim | $ | - | 20 Mulberry  Ct | | Paramus | NJ | 07652 |
| Edwin Alvanes | $ | 25.00 | 518 Grant Pl | | Uniondale | NY | 11553 |
| Edwin Ayaviri | $ | 1,000.00 | 32-30 93 Street  #5f | | E. Elmhurst | NY | 11369 |
| Eimaad Zulfiqar | $ | 275.00 | 1047 Corbin Court Fl 2 | | Brooklyn | NY | 11230 |
| Emran Raju | $ | 75.00 | 14516 89th Ave 4b | | Jamaica | NY | 11435 |
| Enamur Rahman | $ | 3,000.00 | 193 E 1st Street | | Clifton | NJ | 07011 |
| Eric M Sunder | $ | 3,000.00 | 66 Maiden Lane | | Bergenfield | NJ | 07621 |
| Fahran Safdar | $ | 3,000.00 | 7 Bryant Ave | | Jersey City | NJ | 07306 |
| Faisal Abbas | $ | - | 117 Parkview Ave | E 1 | Weehawken | NY | 07086 |
| Faruk Kazi | $ | 1,000.00 | 953 Dekalb Ave | | Brooklyn | NY | 11221 |
| Faruque Chowdhury | $ | 1,050.00 | 71 Cayuga Ave | | Deer Park | NY | 11729 |
| Felix Gomez | $ | 1,000.00 | 6117 Amon Ave | | Pennsauken | NJ | 08110 |
| Felix Rumaldo | $ | 25.00 | 40 Morris St Apt 306 | | Passaic | NJ | 07055 |
| Felix Zumba | $ | 3,000.00 | 54 Prospect Ave | | Little Ferry | NJ | 07643 |
| Franz U Mairaj | $ | 1,000.00 | 130 Charles St | | Floral Pk | NY | 11001 |
| G Md Shahjahan | $ | 1,000.00 | 17025 Highland Ave 4b | | Jamaica | NY | 11432 |
| Ganesh Mohan | $ | 1,000.00 | 10139 109th St | | S Richmond Hill | NY | 11419 |
| Genfa Zhou | $ | - | 38 W 31st St #609 | | New Yor | NY | 10001 |
| George K Oonnoonny | $ | 13,000.00 | 71 Brewster Lane | | Amitville | NY | 11701 |
| George T Lukaszewski | $ | - | 8800 Shorefront Parkway | | Rockaway Beach | NY | 11693 |
| Golam Kabir | $ | 1,200.00 | 166-39 88 Ave | | Jamaica | NY | 11432 |
| Gonpo Tsering | $ | 3,000.00 | 41-19a 68 St #3fl | | Woodside | NY | 11377 |
| Grigoriy Niyazov | $ | 400.00 | 7025 Yellowstone | Apt. 9N | Queens | NY | 11375 |
| Guang Zhong   Chen | $ | - | 89-20 Springfield Blvd | | Queens Village | NY | 11427 |
| Gulzar Singh | $ | 1,000.00 | 13329 127th Street | | S. Ozone Park | NY | 11420 |
| Guo Hua Zhuo | $ | 1,000.00 | 101 Wadsworth Ave | | Staten Island | NY | 10305 |
| Gurbachan Singh | $ | - | 8959 214th St | Ist Fl | Queens Village | NY | 11427 |
| Gurdeep Singh | $ | - | 12914 150th Ave | | South Ozone Park | NY | 11420 |
| Gurdev Singh | $ | 1,931.07 | 82-69 248 St | | Bellerose | NY | 11426 |
| Gurinder Singh | $ | 1,100.00 | 82-28 251 St. | | Bellerose | NY | 11426 |
| Gurmeet  Singh | $ | - | 111 Copeley Way | | North Brunswick | NJ | 08902 |
| Gurmukh Singh | $ | 1,000.00 | 140-50 Burden Cresent Dr | | Briarwood | NY | 11435 |
| Gurpreet  Singh | $ | - | 11746 124th St | | S. Ozone Park | NY | 11420 |
| Gurpreet Kaur | $ | - | 1 Andrew Ln | | Levittown | NY | 11756 |
| Gurpreet Singh | $ | - | 2612 Marin Ln | | East Meadow | NY | 11554 |
| Gurpreet Singh | $ | - | 94-43 Lefferts Blvd. #2f | | S Richmond Hill | NY | 11419 |
| Gurvinder Singh | $ | - | 6 Vanderbilt Pkwy | | Dix Hills | NY | 11746 |
| Hai Chen | $ | - | 8517 66th Rd | | Rego Park | NY | 11374 |
| Hai Liu | $ | - | 7402 45th Ave Fl 2 | | Elmhurst | NY | 11373 |
| Hamade Nacanabo | $ | 330.10 | 224 Hillside Terrace | | Irvington | NJ | 07111 |
| Hamza  Rasheed | $ | 1,000.00 | 16 Ginda Ave | | Carteret | NJ | 07008 |
| Hao Feng | $ | 250.00 | 3814 114th St | Apt 2F | Flushing | NY | 11368 |
| Harbans Gotra | $ | - | 267-16 82 Ave, Fl 1 | | Floral Park | NY | 11004 |
| Harinder Singh | $ | 1,000.00 | 94-15 116th Street | | Richmond Hill | NY | 11419 |
| Harry Sethi | $ | 3,000.00 | 206 E Torino Ct | | Howell Township | NJ | 07727 |

### SCHEDULE F - RIDER 1
**Driver Deposits**

| Name | Amount | Address1 | Apt | City | State | Zip |
|---|---|---|---|---|---|---|
| Hasan  Mahmud | $ 1,800.00 | 128-19 N Conduit Ave | 1 | S Ozone Pk | NY | 11420 |
| Humayun Ahmed | $ 317.18 | 233 Edmund Ave | | Paterdon | NJ | 07502 |
| Ibrahim Ouedraogo | $ 500.00 | 2366 7th Avenue #4 | | New York | NY | 10030 |
| Iftekhar Ahmed | $ - | 88-73  193rd Street | | Hollis | NY | 11423 |
| Imdad Haque | $ 25.00 | 6510 108th St #3f | | Forest Hills | NY | 11375 |
| Imran Chaudhry | $ 300.00 | 2374 Dm Clytn Pwll #2 | | New York | NY | 10030 |
| Imran Hasan | $ 150.00 | 11450 174th St #1 | | Jamaica | NY | 11434 |
| Imran Khan | $ - | 11507 115th St Fl 1 | | S. Ozone Park | NY | 11420 |
| Inderjit Singh | $ 1,000.00 | 14 Wilson Dr | | Middletown | NY | 10941 |
| Iqbal Ahamadi | $ - | 32 Spring St #74 | | Wallington | NJ | 07057 |
| Irfan Ali | $ 350.00 | 29 Morris St Apt 29 | | Yonkers | NY | 10705 |
| Islam N Mohammad | $ 2,800.00 | 9225 76st Woodhaven Ny | | Queens | NY | 11421 |
| Jalat Khan | $ 1,100.00 | 1195 Old Nichols Rd | | Islandia | NY | 11746 |
| Jane  Cantuna | $ - | 2950 Park Avenue #316 | | Bronx | NY | 10451 |
| Jasminder Ubhi | $ 100.00 | 14307 Negundo Ave | | Flushing | NY | 11335 |
| Jaspal Singh | $ 1,000.00 | 23923 87th Ave | | Bellerose | NY | 11426 |
| Jaswant Singh | $ 3,000.00 | 13 Beverly St | | Carteret | NJ | 07009 |
| Jaswinder Singh | $ 100.00 | 215 Inman Ave | | Colonia | NJ | 07067 |
| Javed Khan | $ 416.68 | 5423 Fort Hamilton Pkway | Apt B9 | Brooklyn | NY | 11219 |
| Javed Paras | $ 121.27 | 27 Wilson Ln | | Bethpage | NY | 11714 |
| Jian Q Deng | $ 1,200.00 | 125 W 31st St #23f | | New York | NY | 10001 |
| Jian Qiang Wu | $ - | 79-28 Calamus Ave | | Elmhurst | NY | 11373 |
| Jivan Lal | $ 1,000.00 | 26812 83rd Ave Fl 1 | | New Hyde Park | NY | 11040 |
| Jivon James | $ 650.00 | 13777 Belknap St | | Springfield Gardens | NY | 11413 |
| Joginder Singh | $ 1,000.00 | 133-29 127th St | | S. Ozone Park | NY | 11420 |
| Joginder Singh | $ - | 263 Franklin Av | Apt #33 | Ridgewood | NJ | 07450 |
| John Jung Il Lee | $ - | 17032 Pidgeon Meadow | | Fresh Meadows | NY | 11365 |
| John K Kim | $ 3,000.00 | 139 Ridgewood Ave | | Yonkers | NY | 10704 |
| Jorge  P. Maura | $ 3,000.00 | 64 Prospecty Ave | C10 | Hackensack | NJ | 07601 |
| Jose Gomez | $ 1,150.00 | 1266 Clinton Pl | Apt 3E | Elizabeth | NJ | 07208 |
| Jose M Cabrera | $ 1,400.00 | 626 Morris Ave #3 | | Bronx | NY | 10451 |
| Jose U Rodriguez | $ 586.00 | 215 W 94 St #631 | | New York | NY | 10025 |
| Juan Carlos Rosas | $ 475.00 | 221 Catalpa Avenue | | Hackensack | NJ | 07601 |
| Juan Lupercio | $ 1,000.00 | 3706 65th St Apt 2c | | Woodside | NY | 11377 |
| Juan Mejia | $ 1,000.00 | 109-40 54th Ave | | Corona | NY | 11368 |
| Juned Ahmed | $ 525.00 | 7802 95th Ave #1 | | Ozone Park | NY | 11416 |
| Kamrul Arman | $ 950.00 | 33 Wedgewood Dr | | Carteret | NJ | 07008 |
| Karan Arora | $ 25.00 | 8625 123rd St | | Richmond Hill | NY | 11418 |
| Karlo Kardenas | $ - | 9433 58th Ave Fl 2 | | Elmhurst | NY | 11373 |
| Kassahun Kabiso | $ 150.00 | 36 Chesnut Hill Rd | | Highfalls | NY | 12440 |
| Kawaljeet  Singh | $ 1,000.00 | 26 West Ave | | Hicksville | NY | 11801 |
| Kee Young Chung | $ 1,100.00 | 14415 41st Ave #515 | | Flushing | NY | 11355 |
| Kelvin Gomez | $ 1,000.00 | 839 Clifton Ave | | Newark | NJ | 07104 |
| Kenneth Thompson | $ 1,000.00 | 22416 92rd | | Queens Village | NY | 11428 |
| Kesesrienand Sankar | $ 3,000.00 | 13202 140th Street | | Jamica | NY | 11436 |
| Kin Shing Wong | $ 1,000.00 | 13508 82nd Ave | 501 | Briarwood | NY | 11435 |
| Kuldeep Singh | $ - | 13309 121st St #2 | | South Ozone Park | NY | 11420 |
| Kulwant Singh | $ - | 83-48 251 Street | | Bellerose | NY | 11426 |
| Labh Singh | $ 50.00 | 11701 127th St | | South Ozone Park | NY | 11420 |
| Lakhwant Singh | $ 2,400.00 | 127 58 Van Wyck Expwy | | So Ozone Park | NY | 11420 |
| Lakhwinder Singh | $ 2,500.00 | 86-12 239 St | | Bellerose | NY | 11426 |
| Larry C Arichabala | $ 1,000.00 | 95 30th St | | Copiague | NY | 11726 |
| Lei Ying Tian | $ 25.00 | 101 East Broadway #1a | | New York | NY | 10002 |
| Linku Biswas | $ 250.00 | 90-36 149 St Apt 2a | | Jamica | NY | 11435 |
| Louis Xuesi  Li | $ 1,000.00 | 14050 Quince Ave | | Flushing | NY | 11355 |
| Lovedeep Loey | $ - | 3 Evers Street | | Hicksville | NY | 11801 |
| Lovepreet Singh | $ 125.00 | 13119 130th St | | Queens | NY | 11420 |
| Luis B  Arichabala | $ - | 86-21 30 Ave 1fl | | E Elmhurst | NY | 11369 |
| Luis G Naranjo Paida | $ 1,400.00 | 174 Roquette Ave | | Elmont | NY | 11003 |
| Lutfor Mia | $ - | 37-20 87st #1b | | Jackson Hgts | NY | 11372 |
| Mahbub Bhuiyan | $ 3,000.00 | 173-04 89 Ave | | Jamaica | NY | 11432 |
| Mahbub Hossain | $ 1,050.00 | 87-45 112th St | | Richmond Hill | NY | 11418 |
| Mahmud  Hasan | $ 150.00 | 17014 107th Ave Fl 1 | | Jamaica | NY | 11433 |

## SCHEDULE F - RIDER 1
## Driver Deposits

| Name | Amount | Address1 | Apt | City | State | Zip |
|------|--------|----------|-----|------|-------|-----|
| Malike Hossain | $ 150.00 | 8784 165th St Apt 104 | | Jamaica | NY | 11432 |
| Mandeep Singh | $ - | 14463 176th St | | Jamaica | NY | 11434 |
| Mandeep Singh | $ 175.00 | 15324 119th Rd | | Jamaica | NY | 11434 |
| Mandeep Singh | $ - | 15324 119th Rd | | Jamaica | NY | 11435 |
| Mandhir Kaur | $ - | 190 Willlow Ave #201 | | Bronx | NY | 10454 |
| Manik Mohammad Miah | $ - | 37-56 83rd St | | Jackson Heights | NY | 11372 |
| Manjit Singh | $ 1,400.00 | 1695 Front Street | | East Meadow | NY | 11554 |
| Manjit Singh | $ 3,000.00 | 675 Bound Brook Rd | Apt 2 | Dunellen | NJ | 08812 |
| Manpreet Singh | $ 443.16 | 300 Coleridge St | | Levittown | NY | 11756 |
| Manuel  R. Bourdier | $ - | 92-11 35th Ave Apt# 6g | | Jackson Hgts | NY | 11372 |
| Manuel Rodrigues | $ 1,000.00 | 934 Bacheller Ave 1 | | Linden | NJ | 07036 |
| Marco Simbana | $ 1,300.00 | 62-14 68th Ave | | Ridgewood | NY | 11385 |
| Marie Miller | $ - | 202 Terhune Avenue | Apt D | Lodi | NJ | 07644 |
| Mathew Akhter | $ 3,000.00 | 153-12 41 Ave | | Flushing | NY | 11354 |
| Md  Shahid Ullah | $ 1,500.00 | 377 Johnson Ave | | Bohemia | NY | 11716 |
| Md A Ahad | $ 300.00 | 564 E 3 Street #B2 | | Brooklyn | NY | 11218 |
| Md Abdul Karim Shomuz | $ 1,000.00 | 400 E Mosholu S B2 | | Bronx | NY | 10458 |
| Md Abul B Patwary | $ 500.00 | 564 E 3rd St | Apt 8C | Brooklyn | NY | 11218 |
| Md Kamruzzaman | $ - | 8525 160th St | | Jamaica | NY | 11432 |
| Md Khayrul Islam | $ 175.00 | 8145 242nd St | | Bellerose | NY | 11426 |
| Md M Islam | $ 166.27 | 271 Hemlock St | Apt #2 | Brooklyn | NY | 11208 |
| Md R Alam | $ 425.00 | 8250 Saint James Apt #1 | | Elmhurst | NY | 11373 |
| Md Rabiul Alam | $ 1,000.00 | 8607 144th Street | 2nd Fl | Jamaica | NY | 11435 |
| Md Safayet Mithu | $ 50.00 | 8250 Saint James  Ave #2 | | Elmhurst | NY | 11373 |
| Md Sahed Mahmud | $ 75.00 | 4145 52nd St | Apt 4E | Woodside | NY | 11377 |
| Md Shorif Hossain | $ 1,000.00 | 1920 Mcgraw Ave | Apt 7B | Bronx | NY | 10462 |
| Md Tareq Mahmud | $ - | 12819 N Conduit 1 | | S. Ozone Park | NY | 11420 |
| Md Yasin | $ 2,600.00 | 118 Forsythe Ave | | Lindenhurst | NY | 11757 |
| Melvi Perez | $ 1,600.00 | 60-16 70th Ave 2fl | | Ridgewood | NY | 11385 |
| Meralus Meus | $ 1,000.00 | 274 Wanser Ave | | Inwood | NY | 11096 |
| Mesbah Uddin | $ 350.00 | 20809 100th Ave | | Queens Village | NY | 11429 |
| Miin- Cho Hsu | $ 3,000.00 | 67-43 150st #1fl | | Flushing | NY | 11367 |
| Mo Shut Luk | $ - | 6761 223rd Pl | | Bayside | NY | 11364 |
| Mohamamd S Islam | $ 1,100.00 | 126-16  103 Ave Apt#1fl | | S. Richmond Hill | NY | 11419 |
| Mohamed M. Maiga | $ 504.17 | 137 W 141st St Apt27 | | New York | NY | 10030 |
| Mohammad Abu B. Munshi | $ 1,000.00 | 5413 152nd St | | Flushing | NY | 11355 |
| Mohammad Arif Khan | $ - | 19 Morris Street | | Freeport | NY | 11520 |
| Mohammad Azad | $ 1,000.00 | 625 Rugby Rd | | Brooklyn | NY | 11230 |
| Mohammad F. Islam | $ 900.00 | 4014 60th St #2fl | | Woodside | NY | 11377 |
| Mohammad F. Nuri | $ 1,200.00 | 519 125th Street | | College Point | NY | 11356 |
| Mohammad Hossan | $ - | 2906 Faber Ter Fl 1 | | Far Rockaway | NY | 11691 |
| Mohammad Hossan | $ 600.00 | 14725 88th Ave #4j | | Jamaica | NY | 11435 |
| Mohammad Islam | $ 1,000.00 | 10526 76th St | | Ozone Park | NY | 11417 |
| Mohammad J Rana | $ 600.00 | 19 Morris St | | Freeport | NY | 11520 |
| Mohammad K Azhar | $ 2,000.00 | 4322 204th St | | Bayside | NY | 11361 |
| Mohammad M Virk | $ 146.73 | 2059 E 57 St | | Brooklyn | NY | 11234 |
| Mohammad M. Rahman | $ 2,700.00 | 3211 Ave I #3u | | Brooklyn | NY | 11210 |
| Mohammad R. Ansari | $ 1,500.00 | 2285 Ocean Ave. #1h | | Brooklyn | NY | 11229 |
| Mohammad Rafeq | $ 1,000.00 | 1756 W 7th St | | Brooklyn | NY | 11223 |
| Mohammad T Shafi | $ - | 80-58 164th Street | | Jamaica | NY | 11432 |
| Mohammad, A Sarkar | $ - | 166 30 88 Ave #1fl | | Jamaica | NY | 11432 |
| Mohammed A Anser | $ - | 611 Argyle Road | Apt 5K | Brooklyn | NY | 11230 |
| Mohammed A Zafar | $ 1,700.00 | 1170 Chestnut St | 1st Flr. | Elizabeth | NJ | 07201 |
| Mohammed Farooqui | $ 1,000.00 | 31w Mosholu Pkway N | Apt 6E | Bronx | NY | 10467 |
| Mohammed Islam | $ 800.00 | 1321 Dumont Ave | | Brooklyn | NY | 11208 |
| Mohammed Jahan | $ 600.00 | 221 Fountain Ave | | Brooklyn | NY | 11208 |
| Mohammed Kamruzzaman | $ 1,000.00 | 15811 Linden Blvd | | Jamaica | NY | 11434 |
| Mohammed Mohiuddin | $ 3,000.00 | 179 Atlantic St. | | Patterson | NJ | 07503 |
| Mohammed Nawaz | $ - | 419 Blake Ave 10b | | Brooklyn | NY | 11212 |
| Mohammed Rahman | $ 950.00 | 510 Dekalb Ave #1 | | Brooklyn | NY | 11205 |
| Mohammed Sharif | $ - | 9519 104th St | 1st Fl | Ozone Park | NY | 11416 |
| Moinul Islam | $ 100.00 | 6 Northcote Cres | | Westbury | NY | 11590 |
| Momtazur Rahman | $ 600.00 | 4049 62nd St Fl 1 | | Woodside | NY | 11377 |

## SCHEDULE F - RIDER 1
## Driver Deposits

| Name | Amount | Address1 | Apt | City | State | Zip |
|---|---|---|---|---|---|---|
| Morsy Nasr | $ - | 370 Liberty Ave Apt 2r | | Jersey City | NJ | 07307 |
| Mosharraf Bakshi | $ 800.00 | 83-20 257st | | Floral Park | NY | 11004 |
| Muhammad Asghar | $ 1,000.00 | 2074 Wallace Ave Apt#206 | | Bronx | NY | 10462 |
| Muhammad Aftab Ahmad | $ 1,000.00 | 18845a 71st Cres #A | | Fresh Meadows | NY | 11365 |
| Muhammad Asif | $ - | 82 Franklin St. | | Elmont | NY | 11003 |
| Muhammad Mirza | $ 50.00 | 24 Westview Cross Rd | | North Salem | NY | 10560 |
| Muhammad N Seth | $ 3,000.00 | 66 Haven Terrace | | Parlin | NJ | 08859 |
| Muhammad Qayyum | $ - | 18845f 71st Crescent | | Fresh Meadows | NY | 11365 |
| Muhammad S Iqbal | $ - | 149-04 Lefferts Blvd | | S Ozone Pk | NY | 11426 |
| Muhammad Saad | $ 1,000.00 | 31-64 21st St | #144 | Astoria | NY | 11106 |
| Muhammed Uddin | $ 150.00 | 185 Mckinley Ave 1f | | Brooklyn | NY | 11208 |
| Mujahid Subhan | $ 1,000.00 | 173-14 Warwick Cresent | | Jamaica | NY | 11432 |
| Mukai Kou | $ - | 58-17 187th St | | Fresh Meadows | NY | 11365 |
| Nadeem Ikram | $ 1,200.00 | 801-72 Street #D4 | | Brooklyn | NY | 11228 |
| Narinder P Singh | $ 3,000.00 | 9 Charlotte St. | | Carteret | NJ | 07008 |
| Narmil Singh | $ - | 149-04 Lefferts Blvd. | | South Ozone Park | NY | 11420 |
| Nasir Ahmad Noori | $ 400.00 | 71-14 162nd Street | 2nd Fl | Flushing | NY | 11365 |
| Nasrullah Khan | $ 1,850.00 | 111 Campbell Ave | | Staten Island | NY | 10310 |
| Nassir Javid | $ 1,000.00 | 150-44 72nd Rd | Apt 2C | Flushing | NY | 11367 |
| Nathaniel Ankuma | $ 100.00 | 3650 Bronxblvd #3a | | Bronx | NY | 10467 |
| Nawaz Ali | $ - | 2049 20th Ln | Apt 2C | Brooklyn | NY | 11214 |
| Nazar Hussain | $ - | 81 Jedwood Place | | Valley Stream | NY | 11581 |
| Neha Bansal | $ 150.00 | 24216 90th Ave | | Bellerose | NY | 11426 |
| Nelson Fiallos | $ 1,500.00 | 3054 70th St Fl3 | | East Elmhurst | NY | 11370 |
| Ngn Tarsemsingh | $ - | 103-19 103ave | | Ozone Park | NY | 11417 |
| Nicodem Pierre | $ 1,000.00 | 8514 Glenwood Rd | Apt 1 | Brooklyn | NY | 11236 |
| Nikolaos L Poulos | $ - | 245-49 63ave | | Douglaston | NY | 11362 |
| Nimrindeep Singh | $ 1,000.00 | 13515 122nd Street | | South Ozone Park | NY | 11420 |
| Nirmal Singh | $ - | 84-24 253 Street | | Bellerose | NY | 11426 |
| No Name Given Prixit | $ 25.00 | 311 Bryant Ave | | New Hyde Park | NY | 11040 |
| Noor Islam | $ 1,000.00 | 628e 17th St | Apt N22 | Brooklyn | NY | 11226 |
| Nurul Haque | $ 1,000.00 | 2216 Newbold Ave 1f | | Bronx | NY | 10462 |
| Okoro Ekhaguere | $ - | 790 Eldert Ln | Apt 6F | Brooklyn | NY | 11208 |
| Pardeep Kumar | $ - | 196 Hicksville Rd | | Bethpage | NY | 11714 |
| Partizan Pllumbaj | $ 100.00 | 2334 Boston Rd | | Bronx | NY | 10467 |
| Persaud Goitram | $ 3,000.00 | 94-37 212 Street | | Queens Village | NY | 11428 |
| Prema Bulathgama | $ - | 50-52 Utopia Pkwy | | Fresh Meadows | NY | 11365 |
| Pushpinder Singh | $ 692.50 | 17734 145th Ave | | Jamaica | NY | 11434 |
| Qadir Bakhsh | $ - | 4149 Kings Hwy 2c | | Brooklyn | NY | 11234 |
| Qadis Boota | $ - | 9518 90th Ave Fl 2 | | Woodhaven | NY | 11421 |
| Qaiser Manzoor | $ 1,000.00 | 44 Embroidery Street | | Sayerville | NJ | 08872 |
| Rafiqul Islam | $ 800.00 | 139-31 88th Ave | 1st Floor | Jamaica | NY | 11435 |
| Rafiqul Patwary | $ 1,250.00 | 240 Kirkman Ave | | Elmont | NY | 11003 |
| Raisul Islam | $ 219.17 | 11710 109th Ave | | S. Ozone Park | NY | 11420 |
| Raj Saini | $ - | 2111 23rd Ave | | Long Island City | NY | 11105 |
| Rajesh Arora | $ 1,000.00 | 68 Oakland Ave | | Edison | NJ | 08817 |
| Rajinder S. Saroya | $ - | 8 Patrick St | | Carteret | NJ | 07008 |
| Rajinderpal Singh | $ 1,500.00 | 82-28 251 St | | Bellerose | NY | 11426 |
| Raju Ahmed | $ - | 430 Olmstead Ave | Apt 2 | Bronx | NY | 10473 |
| Rakeshkumar Vasani | $ - | 8 Burns Ave | | Hicksville | NY | 11801 |
| Ram Jarnail | $ - | 11 Home Ln | | Hicksville | NY | 11801 |
| Ramandeep Lubana | $ - | 8419 258 St | | Floral Park | NY | 11001 |
| Ramesh Kumar | $ 225.00 | 68 Wellington Ave Fl 2 | | Deer Park | NY | 11729 |
| Rasadul Alam | $ 1,000.00 | 16408 108th Ave | | Jamaica | NY | 11433 |
| Ravinder Kumar | $ 52.71 | 101-58 120th St | | South Richmond Hill | NY | 11419 |
| Razu Ahmed | $ 1,000.00 | 8717 168 Street Fl#2nd | | Jamica | NY | 11432 |
| Ren Zhang | $ 75.00 | 7212 10th Ave | | Brooklyn | NY | 11228 |
| Renold Demosthene | $ 142.50 | 474 E 98th Street | Apt B2 | Brooklyn | NY | 11212 |
| Rezaul Khan | $ - | 132-29 84th St | | Ozone Park | NY | 11417 |
| Rodney Menelas | $ 213.56 | 325 Linden Blvd | | Brooklyn | NY | 11226 |
| Ronaldo Bastian | $ - | 8750 167th St Apt 5e | | Jamaica | NY | 11432 |
| Roy Chun | $ 1,500.00 | 224-17 Horace Harding Exwy | | Oakland Gardens | NY | 11364 |
| Rubens Nelson | $ 1,000.00 | 24 Lyons Place Apt# 1 | | Elizabeth | NJ | 07202 |

### SCHEDULE F - RIDER 1
**Driver Deposits**

| Name | Amount | Address1 | Apt | City | State | Zip |
|---|---|---|---|---|---|---|
| Ruby Sarwat | $ 1,100.00 | 2630 Ocean Ave | B4 | Brooklyn | NY | 11229 |
| Saiful Alam | $ 3,000.00 | 142 Chester Ave | | Brooklyn | NY | 11218 |
| Saifuldeen Al-Roas | $ 125.00 | 345 W 85th St #1405 | | Nyc | NY | 10024 |
| Sajid Mehmood | $ 375.00 | 611 Argyle Rd Apt 1d | | Brooklyn | NY | 11230 |
| Saleem Mohammad | $ (550.00) | 778 E 10th St | C3 | Brooklyn | NY | 11230 |
| Salim Siddiqui | $ 700.00 | 197-11 90 Ave | | Hollis | NY | 11423 |
| Salvador Huezo | $ 1,000.00 | 83-01 31ave #2fl | | East Elmhurst | NY | 11370 |
| Samson Liao | $ 1,000.00 | 8435 Eliot Ave #1 | | Middle Village | NY | 11379 |
| Samuel A Debrah | $ 1,100.00 | 57 Quitman St Apt 2a | | Newark | NJ | 07103 |
| Sandeep Bali | $ 700.00 | 128-15 Lindon Blvd | | South Ozone | NY | 11420 |
| Sanjeev Moorjani | $ 1,000.00 | 11107 66th Ave #1b | | Forest Hills | NY | 11375 |
| Sarjinder Singh | $ 150.00 | 16 Arbor Ln | | Hicksville | NY | 11801 |
| Saud Mumtaz | $ 200.00 | 2826 Tiemen Ave. | | Bronx | NY | 10469 |
| Seong Young Lee | $ 1,000.00 | 2220 Lee St | Fl 2 | Whitestone | NY | 11357 |
| Shaik A Hassan | $ 1,600.00 | 19514 104th Ave | | Saint Albans | NY | 11412 |
| Shazaad Mohamed | $ 2,400.00 | 91-26 215 Place | | Queens Village | NY | 11428 |
| Shehla Mariem | $ - | 47 George Town Lane | | Brooklyn | NY | 11234 |
| Shubham Shubham | $ 50.00 | 14447 Roosevelt Ave #2a | | Flushing | NY | 11354 |
| Si Chai Chen | $ 25.00 | 3753 87th St Fl 1 | | Jackson Heights | NY | 11372 |
| Simon Shin Ho Yoo | $ 1,400.00 | 12 Chestnut St B108 | | Suffern | NY | 10901 |
| Singh Sukhdeep | $ 1,000.00 | 13847 102nd Ave | | Jamica | NY | 11435 |
| Subeg S Virk | $ 3,000.00 | 101 Carroll Avenue | | Valley Stream | NY | 11580 |
| Sukhbir Kalsi | $ 81.90 | 8265 233rd St Fl 3 | | Queens Village | NY | 11427 |
| Sukhdev Singh | $ - | 48 Robin Lane | | Plainview | NY | 11803 |
| Sukhjinder Singh | $ 537.61 | 129-14 101 St | | S Richmond Hill | NY | 11419 |
| Sukhvinder Singh | $ 100.00 | 14817 133rd Ave | | Jamica | NY | 11438 |
| Sumon Miah | $ 274.95 | 833 W 4th St | | Lansdale | PA | 19446 |
| Sunil Kumar | $ - | 9207 241st St 2nd | | Bellerose | NY | 11426 |
| Sunil Lama | $ 342.00 | 3914 55th St #3bck | | Woodside | NY | 11377 |
| Suresh Kumar | $ 1,000.00 | 8824 213 St | | Queensvillage | NY | 11427 |
| Syed Hussein | $ - | 226 Overmount Ave #B | | West Patterson | NJ | 07424 |
| Tahil Singh | $ 1,000.00 | 8342 243rd St | | Bellerose | NY | 11426 |
| Tahir Mohyuddin | $ 425.00 | 39 Westervelt Pl | | Jersey City | NJ | 07304 |
| Tak Rhee | $ 1,000.00 | 9205 Whitney Ave B57 | | Elmhurst | NY | 11373 |
| Tal Winder | $ 1,000.00 | 752 Cypress Dr | | Franklin Squar | NY | 11010 |
| Talvinder Singh | $ - | 10111 133rd St | | Jamica | NY | 11419 |
| Tamoor Muhammad | $ 200.00 | 84 Cedarhurst Ave | | Woodland Park | NJ | 07424 |
| Tarlok S Bir | $ 3,000.00 | 1953 Cole Dr. | | East Meadow | NY | 11554 |
| Tarun Khurana | $ - | 11806 Rockway Blvd | 2 Fl | South Ozone Park | NY | 11420 |
| Taslim Uddin | $ 2,300.00 | 201 Ocean Pkwy #4h | | Brooklyn | NY | 11218 |
| To Chow | $ 1,000.00 | 210 Union Ave | | Staten Island | NY | 10303 |
| Umair Ijaz | $ 225.00 | 44 Revere Rd | | Ardsley | NY | 10502 |
| Umair Shabir | $ 1,000.00 | 44 Embroidery Street | | Sayreville | NJ | 08872 |
| Umair Waheed | $ - | 90 Margo Drive | | North Babylon | NY | 11703 |
| Ummer Ali | $ 100.00 | 5763 256th Street | | Little Neck | NY | 11362 |
| Varinder Singh | $ - | 9445 116th St Apt 1 | | S Richmond Hill | NY | 11419 |
| Vaswani Navin | $ 3,000.00 | 26326 73rd Ave | | Glen Oaks | NY | 11004 |
| Vijay Kumar Chahal | $ - | 257-17 86th Ave | | Floral Pk | NY | 11001 |
| Vinaykumar Parikh | $ - | 35 Upperbrook  Court | | Parlin | NJ | 08859 |
| Waseem A Mir | $ - | 25 Jones Street #25 | | Jersey City | NJ | 07306 |
| Waseem Zafar | $ 575.00 | 78 Winchester Dr | | East Windsor | NJ | 08520 |
| Wazir Mohamed | $ - | 95-22 110 St | | Richmond Hill | NY | 11419 |
| Wei Ding | $ 1,800.00 | 67-21 Bell Blvd | | Bayside | NY | 11364 |
| Wei M. Wu | $ 600.00 | 46 Kenwood Terrace | | Hamilton | NJ | 08610 |
| Wei Xing Yang | $ 1,900.00 | 21422 46th Rd | | Bayside | NY | 11361 |
| Wen Ji Yan | $ 1,000.00 | 147-20  35ave #5a | | Flushing | NY | 11354 |
| Werdek G Masood | $ 100.00 | 871 Val Park Ave | | Valley Stream | NY | 11580 |
| Xianchen Lin | $ 150.00 | 1715 Avenue X Fl 1 | | Brooklyn | NY | 11235 |
| Xin Lu | $ 250.00 | 2912 Jordan Street | | Flushing | NY | 11358 |
| Xinghai Zhou | $ - | 4547 Kissena Blvd | | Flushing | NY | 11355 |
| Yadwinder Singh | $ 1,000.00 | 4323 Colden St 15e | | Flushing | NY | 11365 |
| Yasir Mahmood | $ 1,900.00 | 381 Rockaway Pkwy #2 | | Valley Stream | NY | 11580 |
| Yeicol  Frias Cabrera | $ 275.00 | 1535 Dr Mrtn L Kn | 5D | Bronx | NY | 10453 |

### SCHEDULE F - RIDER 1
**Driver Deposits**

| Name | Amount | Address1 | Apt | City | State | Zip |
|------|--------|----------|-----|------|-------|-----|
| Yingbiao Zhong | $ 225.00 | 8420 51st Ave  Apt 1h | | Elmhurst | NY | 11373 |
| Yong Yue Chen | $ 225.00 | 2704 Parsons Blvd 1e | | Flushing | NY | 11354 |
| Youcef Saou | $ - | 87-01 Ridge Blvd. | Apt D7 | Brooklyn | NY | 11209 |
| Young Yoo | $ 1,000.00 | 14003 Poplar Ave | | Flushung | NY | 11355 |
| Yuan Gao | $ - | 137e Bway #1 | | Manhattan | NY | 10002 |
| Yung Chan | $ 1,000.00 | 563 57th St | | Brooklyn | NY | 11220 |
| Zain Shaikh | $ - | 7911 254thst | | Glen Oaks | NY | 11004 |
| Zareen A Afsar | $ 3,000.00 | 225-12 109 Ave | | Queens Village | NY | 11419 |
| Zhenfeng Cui | $ 3,000.00 | 10-15 College Point 4f | | Flushing | NY | 11356 |
| Zhi Wei He | $ 100.00 | 72-17 244th St. 1fl. | | Douglaston | NY | 11362 |
| Zhuo Yong De | $ 2,300.00 | 8670 Francis Lws A67 | | Queens Village | NY | 11427 |
| Zi Hui Lei | $ 723.11 | 1754 79th St | | Brooklyn | NY | 11214 |
| Ziaul Fattah | $ - | 21101 90th Ave | | Queens Village | NY | 11428 |

| | |
|---|---|
| $ | 292,013.37 |

**SCHEDULE F - RIDER 2**
**Driver Savings**

| Name | TOTAL | Address Line 1 | Apt. # | City | State | ZIP |
|------|-------|----------------|--------|------|-------|-----|
| Adrees Sarwar | 296.00 | 11401 Inwood Street | | Jamaica | NY | 11436 |
| Mohammed A Zafar | 100.00 | 1170 Chestnut St | 1st Flr. | Elizabeth | NJ | 07201 |
| Simon Shin Ho Yoo | 8,932.98 | 12 Chestnut St B108 | | Suffern | NY | 10901 |
| Bhupinder Singh | 1,176.00 | 12 Heuer St | | Little Ferry | NJ | 07643 |
| Harvinder S Kang | 140.00 | 126 Jerome Road | | Staten Island | NY | 10305 |
| Lakhwant Singh | 1,500.00 | 127 58 Van Wyck Expwy | | So Ozone Park | NY | 11420 |
| Niaz Ahmed | 90.00 | 1302 E 14 St  #1a | | Brooklyn | NY | 11230 |
| Young Yoo | 138.00 | 14003 Poplar Ave | | Flushung | NY | 11355 |
| Nassir Javid | 700.00 | 150-44 72nd Rd | Apt 2C | Flushing | NY | 11367 |
| Mathew  Akhter | 250.00 | 153-12 41 Ave | | Flushing | NY | 11354 |
| Khan A Mohammed | 503.30 | 172 Bergen St. | | Woodbridge | NJ | 07095 |
| Victor  Jimenez | 3.00 | 1722 Purdy Avenue #7e | | Bronx | NY | 10462 |
| Mohammad Arif Khan | 590.00 | 19 Morris Street | | Freeport | NY | 11520 |
| Shaik A Hassan | 860.00 | 19514 104th Ave | | Saint Albans | NY | 11412 |
| Edward Kim | 16.00 | 20 Mulberry  Ct | | Paramus | NJ | 07652 |
| Taslim Uddin | 480.00 | 201 Ocean Pkwy #4h | | Brooklyn | NY | 11218 |
| Zain Chaudhary | 20.00 | 2145 Saw Mill River Rd | Apt A | Yorktown Heights | NY | 10598 |
| Zareen A Afsar | 1,430.00 | 225-12 109 Ave | | Queens Village | NY | 11419 |
| Mohammad  R. Ansari | 5.00 | 2285 Ocean Ave. #1h | | Brooklyn | NY | 11229 |
| Ibrahim Ouedraogo | 198.00 | 2366 7th Avenue #4 | | New York | NY | 10030 |
| Ali , C Laissoub | 57.20 | 26-11 14 Place | | Astoria | NY | 11102 |
| Mange Ram | 1,000.00 | 265-20 79th Ave | | Glen Oak | NY | 11004 |
| Ibrahima Sylla | 320.00 | 2705 Colden Avenue 2c | | Bronx | NY | 10469 |
| Dharminder S. Dhillon | 170.00 | 275 Harrison St | | Franklin Sq | NY | 11010 |
| Lovedeep Loey | 150.00 | 3 Evers Street | | Hicksville | NY | 11801 |
| Touissida Sawadogo | 444.00 | 300 W. 151st Street  #2b | | New York | NY | 10039 |
| Mohammad M. Rahman | 400.00 | 3211 Ave I #3u | | Brooklyn | NY | 11210 |
| Amir Saleemi | 1,610.00 | 34 Wiley Avenue | | Edison | NJ | 08837 |
| Vinaykumar Parikh | 30.00 | 35 Upperbrook  Court | | Parlin | NJ | 08859 |
| Jorge H Mikan | 6,302.00 | 35-26 89 St Attic | | Jackson Hts | NY | 11372 |
| Babar Hussain | 815.00 | 354 E Mosholu Pkwy S #2e | | Bronx | NY | 10458 |
| Manik Mohammad Miah | 375.00 | 37-56 83rd St | | Jackson Heights | NY | 11372 |
| Sajid  Mohammad | 1,072.20 | 44 Embroidery Street | | Sayreville | NJ | 08872 |
| Wei M. Wu | 8,300.00 | 46 Kenwood Terrace | | Hamilton | NJ | 08610 |
| Shehla Mariem | 45.00 | 47 George Town Lane | | Brooklyn | NY | 11234 |
| Sukhdev Singh | 800.00 | 48 Robin Lane | | Plainview | NY | 11803 |
| Bokyung Lee | 265.00 | 55 Prospect Ave | | Little Ferry | NJ | 07643 |
| Marco Simbana | 161.66 | 62-14 68th Ave | | Ridgewood | NY | 11385 |
| Anthony Robinson | 125.00 | 639 South 6th Avenue | | Mount Vernon | NY | 10550 |
| Jorge  P. Maura | 76.00 | 64 Prospecty Ave | C10 | Hackensack | NJ | 07601 |
| Imtiaz Ahmed | 1,900.00 | 64 Snyder Rd | | Ford | NJ | 08863 |
| Okoro Ekhaguere | 302.00 | 790 Eldert Ln | Apt 6F | Brooklyn | NY | 11208 |
| Farhat  Chaudhary | 5,000.00 | 80-06  30th Ave | | East Elmhurst | NY | 11370 |
| Gurinder Singh | 400.00 | 82-28 251 St. | | Bellerose | NY | 11426 |
| Mahbub Hossain | 87.00 | 87-45 112th St | | Richmond Hill | NY | 11418 |
| Mohammad Haq | 800.00 | 87-68  112st | | Richmond Hill | NY | 11418 |
| Guang Zhong Chen | 10.00 | 89-20 Springfield Blvd | | Queens Village | NY | 11427 |
| Narinder P Singh | 300.00 | 9 Charlotte  St. | | Carteret | NJ | 07008 |
| Vladimir  Marte | 40.00 | 900 Riverside Drive #3j | | New York | NY | 10032 |

|  | 48,785.34 | | | | | |

**SCHEDULE F - RIDER 3**
**Driver Long Term Savings**

| Name | | BALANCE | Address1 | Apt | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Aaron P Mairaj | $ | 1,762.68 | 130 Charles St | | Floral Park | NY | 11001 |
| Abdoulaye Barry | $ | 16.51 | 1675 Grand Conrse 7h | | Bronx | NY | 10452 |
| Abdul  Halim | $ | 10,701.12 | 243 Forbell St | | Brooklyn | NY | 11208 |
| Abdul Alleh Bebiyah | $ | 22.13 | 571 Newark Ave | | Elizabeth | NJ | 07208 |
| Abdul B Niazi | $ | 11.52 | 351 Pinehurst Drive | | Aberdeen | NJ | 07735 |
| Abdul Bari | $ | 0.47 | 7222 153rd St | Apt 1F | Flushing | NY | 11367 |
| Abdul Danish | $ | 378.26 | 15634 71st Ave # 29b | | Flushing | NY | 11367 |
| Abdul Durvesh | $ | 1,198.91 | 1039 North First Street | | New Hyde Park | NY | 11040 |
| Abdul Mia | $ | 2,374.48 | 31-14 69 St 1fl | | Woodside | NY | 11377 |
| Abdul Q Chaudhry | $ | 5,239.37 | 86 14 121 Street | | Richmond Hill | NY | 11418 |
| Abdul Raffi | $ | 160.23 | 134-14 115 Ave | | South Ozone Park | NY | 11420 |
| Abdullah Shafi | $ | 818.74 | 4211  Ave K #5l | | Brooklyn | NY | 11210 |
| Abdur Rahman | $ | 0.22 | 87-03 168th Pl | | Jamaica | NY | 11432 |
| Abel A Dedegbe | $ | 0.06 | 1485 5th Ave #19d | | New York | NY | 10035 |
| Abid H Butt | $ | 84.26 | 69 02 B 186 Lane | 2C | Fresh Meadows | NY | 11365 |
| Abul Hoque | $ | 37.35 | 144 Kenilworth Pl Apt 2f | | Brooklyn | NY | 11210 |
| Adeel Jacob | $ | 1,485.75 | 84-29 122st | | Kew Gardens | NY | 11415 |
| Adeel Qamar | $ | 2.02 | 3500 Barrett Drive | Apt 8A | Kendall Park | NJ | 08824 |
| Adel S Saed | $ | 8,788.87 | 836  Main St Apt E | | Belleville | NJ | 07109 |
| Ademosu B Adekunle | $ | 252.98 | 178-39 145 Drive | | Jamaica | NY | 11434 |
| Adil Ayoub | $ | 10.38 | 14 State Street | | Carteret | NJ | 07008 |
| Afzaal  Bashir | $ | 0.96 | 343 Mercer Loop  2f | | Jersey City | NJ | 07302 |
| Ahmad  Noori | $ | 4.15 | 7221 153 St #3a | | Flushing | NY | 11367 |
| Ahmad Sarwari, R | $ | 2,061.65 | 30 Patchogue St | | Patchogue | NY | 11772 |
| Ahmed Benjir | $ | 3,430.81 | 23 Lion Lane | | North Babylon | NY | 11703 |
| Ahmed Peerzada | $ | 1,332.31 | 734 S Gannon Ave | | Staten Island | NY | 10314 |
| Aiman Girgis | $ | 5,520.25 | 101 Brewster Circle | | Old Bridge | NJ | 08857 |
| Ajit  Singh | $ | 25.26 | 124-08 94ave #2fl | | South Richmond Hill | NY | 11419 |
| Ajit Singh | $ | 5,898.05 | 8 Monroe Ave | | Carteret | NJ | 07008 |
| Ajmel H. Iqbal | $ | 60.62 | 67-02 C 188 St | Apt # 3C | Fresh Meadows | NY | 11365 |
| Alam Khorshed | $ | 65.88 | 107-15 157th St 2fl | | Jamaica | NY | 11433 |
| Aleksander Mehilli | $ | 24.87 | 4807 Ditmars Blvd #1 | | Astoria | NY | 11105 |
| Alex Delvalle | $ | 5.66 | 22-30 75th St 3 | | East Elmhurst | NY | 11370 |
| Alexander Fayn | $ | 4.32 | 60-10 47 Ave #18h | | Woodside | NY | 11377 |
| Alfredo Encalada | $ | 133.82 | 6164 Menahan St #1fl | | Ridgewood | NY | 11385 |
| Ali , C Laissoub | $ | 333.71 | 26-11  14 Place | | Astoria | NY | 11102 |
| Ali A Shah | $ | 67.62 | 402 Willow St | | Waterbury | CT | 06710 |
| Ali Ahamad Qurashee | $ | 564.54 | 25 Downs Rd | | Huntington | NY | 11743 |
| Ali Ashghar | $ | 303.32 | 92 Choir Lane | | Westbury | NY | 11590 |
| Ali Azam | $ | 36.25 | 40-17 70th St #2b | | Woodside | NY | 11377 |
| Ali Hedeisha | $ | 24,337.49 | 701 Woolley Ave | | Staten Island | NY | 10314 |
| Ali Mahboob | $ | 3,330.23 | 2039 Cruger Ave | 3H | Bronx | NY | 10462 |
| Ali Zahid | $ | 399.02 | 76 Pike View Lane | | Woodbridge | NJ | 07095 |
| Alonzo N.  Weir Jr | $ | 598.66 | 1038 Clayton Rd | | Valley Stream | NY | 11580 |
| Amadou Barry | $ | 414.00 | 1325 Lafayette Ave | 4J | Bronx | NY | 10474 |
| Amarjit Singh | $ | 15.41 | 263 Boyle Road | | Selden | NY | 11784 |
| Amarjit Singh | $ | 35.95 | 237-21 Fairbury Ave  2nd Fl. | | Bellerose | NY | 11426 |
| Amin Jonov  Firdavs | $ | 160.17 | 611 Banner Ave #3h | | Brooklyn | NY | 11235 |
| Aminder  Sahni | $ | 1,376.13 | 87-79 117 St. | | Richmond Hill | NY | 11418 |
| Aminder S  Dhamrait | $ | 5,032.22 | 33 East 5th Ave | | Port Reading | NJ | 07064 |
| Amine Ali Cherif, B | $ | 11,116.92 | 6903 4th Ave  Apt3f | | Brooklyn | NY | 11209 |
| Aminul Haque | $ | 1,767.82 | 1460 Prkchstr Rd 3f | | Bronx | NY | 10462 |
| Aminul Islam | $ | 3,217.34 | 731 Alps Rd | | Wayne | NJ | 07470 |
| Amir Amin | $ | 14.53 | 22 Royal Oak Dr | | Huntington | NY | 11743 |
| Amir Butt | $ | 544.48 | 8519 Northern Blvd | BL2R | Jackson Heights | NY | 11372 |
| Amjad Yusuf | $ | 561.13 | 46-66 157th St | | Flushing | NY | 11355 |
| Amrik  Singh | $ | 0.31 | 14817 133 Ave | | Jamaica | NY | 11436 |
| Amrik Singh | $ | 282.96 | 97-24 124st | | Richmond Hill | NY | 11419 |
| Amrik Singh | $ | 11,124.53 | 148-11 87th Road 1fl | | Briarwood | NY | 11435 |
| Amrik Singh | $ | 12,364.91 | 88-62 Ransom St | | Queens Village | NY | 11427 |
| Amritpal S. Bajwa | $ | 82.90 | 237-15 Fairbury Ave | | Bellerose | NY | 11426 |
| Amritpal Singh | $ | 68.15 | 17 Emerson Street | | Carteret | NJ | 07008 |
| An Shik Khim | $ | 6.18 | 144-30 Roosevelt Avenue | #606 | Flushing | NY | 11354 |
| Andre R, Ennis | $ | 58.02 | 186 Lawrence Park | | Bronxville | NY | 10708 |
| Andres A Garces | $ | 1,363.91 | 3225 69th St #4j | | Woodside | NY | 11377 |
| Andrew Won | $ | 2.45 | 14412 Northern Bld201 | | Flushing | NY | 11354 |
| Andrews Kontor | $ | 218.25 | 4016 Christian Spring Road | Apt 333 | Bethlehem | PA | 18020 |
| Angela Jimenez | $ | 218.24 | 1012 Nameoke St #6f | | Far Rockaway | NY | 11691 |

<u>**SCHEDULE F - RIDER 3**</u>
**Driver Long Term Savings**

| Name | BALANCE | Address1 | Apt | City | State | Zip |
|---|---|---|---|---|---|---|
| Anjum F Chaudry | $ 11,097.94 | 255 Mckee Street | | Floral Park | NY | 11001 |
| Anoop Singh | $ 518.08 | 1090 Florid Grove Road | | Perth Amboy | NJ | 08861 |
| Anowar, I Chowdhury | $ 37.20 | 26-48 91 St  1f | | East Elmhurst | NY | 11369 |
| Anower Hossain | $ 35.69 | 410 Herricks Rd | | Mineola | NY | 11501 |
| Anthony  Swift | $ 97.87 | 405  Flower Hall Drive | | Middletown | DE | 19709 |
| Antonio Hewnandez | $ 0.69 | 427 Wilson Ave | | Brooklyn | NY | 11201 |
| Anwar Jeendler | $ 1,042.99 | 2916 Brighton  3rd Street | #1R | Brooklyn | NY | 11235 |
| Anwer Alahal | $ 4.00 | 103 Greenpoint Ave | | Brooklyn | NY | 11222 |
| Arben Goxhufi | $ 32.12 | 66-70 78th St Apt2 | | Middle Village | NY | 11379 |
| Arfan Mahmud | $ 17.52 | 889 Green St #116 | | Iselin | NJ | 08830 |
| Armghan H Bhatti | $ 21.57 | 9526 243rd St | | Floral Park | NY | 11001 |
| Artur Yakubov | $ 6,531.01 | 98-30 57th Ave 10f | | Corona | NY | 11368 |
| Arun Bali | $ 93.07 | 128-15 Linden Blvd | | South Ozone Park | NY | 11420 |
| Arun Kanda | $ 6,536.34 | 1297 Van Houten Ave | | Clifton | NJ | 07013 |
| Asghar Mohammad | $ 2.18 | 83-19 25th Ave | | Jackson Heights | NY | 11370 |
| Ashar Kanth | $ 7.59 | 2515 89th St | 3FL | East Elmhurst | NY | 11369 |
| Ashutosh Sharma | $ 1,207.80 | 86-38 130th St | | Richmond Hill | NY | 11418 |
| Ashwin Kumar | $ 1,011.36 | 6-12 12th Street | | Fairlawn | NJ | 07410 |
| Atlantic Travel & Tours Bus Co. | $ 2.00 | 658 Hemlock Street | | Brooklyn | NY | 11208 |
| Atul Sharma | $ 102.29 | 277 Silver Lane | | Old Bridge | NJ | 08857 |
| Aura Car | $ 22.64 | 358 Railroad Ave | | Hackensack | NJ | 07601 |
| Aurangzeb Malik | $ 80.99 | 133-14 140th Street | | Jamaica | NY | 11436 |
| Aurelio Mejia | $ 95.04 | 32 40 89 Street  #507 | | East Elmhurst | NY | 11369 |
| Avtar Singh | $ 42.17 | 134 Holly St | | Port Reading | NJ | 07064 |
| Avtar, S Bains | $ 0.35 | 5 Clotilde Ct | | Hicksville | NY | 11801 |
| Ayub Sulastin | $ 2.10 | 280 Terrace Ave | 2ND Floor South | Hasbrouck Heights | NJ | 07604 |
| Ayube Khan | $ 6,977.14 | 115 60 123rd Street | | South Ozone Park | NY | 11420 |
| Azad A  Iqbal | $ 3,834.39 | 1311 Newkirk Ave | | Brooklyn | NY | 11230 |
| Babar Ali | $ 257.06 | 188 Chase Ave | | Yonkers | NY | 10703 |
| Babatunde, J Akinola | $ 1,636.95 | 215 Rushmore St | | Westbury | NY | 11590 |
| Baby  Joseph | $ 719.46 | 557 N 3rd St | | New Hyde Park | NY | 11040 |
| Baig Mirza M | $ 21.50 | 2308 West 11th Street | | Brooklyn | NY | 11223 |
| Balbir Singh | $ 25.90 | 32-02 83st | | Jackson Heights | NY | 11370 |
| Balbir, Nmi Singh | $ 3.95 | 107-2 129 Street | | Richmond Hill | NY | 11419 |
| Baldev Singh | $ 3.76 | 119-43 130th Street #2 | | South Ozone Park | NY | 11420 |
| Baldev Singh | $ 976.10 | 207 Asbury Ave | | Westbury | NY | 11590 |
| Baljinder  Singh | $ 2,280.13 | 434 1st Street | | Elmont | NY | 11003 |
| Baljit Singh | $ 13.96 | 149-34 123 St. | | South Ozone Park | NY | 11420 |
| Balkar,  J Singh | $ 8.68 | 14817 133rd Ave | | South Ozone Park | NY | 11436 |
| Balvir Banger | $ 55.51 | 124-10 Sutter Ave | | South Ozone Park | NY | 11420 |
| Balvir Singh | $ 6,274.77 | 71 Pembrook Drive | | Mineola | NY | 11501 |
| Balwinder Singh | $ 348.02 | 147-10 41 Ave 6p | | Flushing | NY | 11355 |
| Baofeng Zhang | $ 291.45 | 132-18 Maple Ave | | Flushing | NY | 11355 |
| Barjinder  Singh | $ 25.62 | 101-32 124 St | | Richmond Hill | NY | 11419 |
| Basarnabi Subhan | $ 414.35 | 173-14 Warwick Cres. | | Jamaica | NY | 11432 |
| Baskarali Ramaliwgam | $ 28.62 | 38 West George Place | | Iselin | NJ | 08830 |
| Beejay. O Ikuomola | $ 2,243.04 | 2701 Bayswater Ave | | Far Rockaway | NY | 11691 |
| Bernadin Jules | $ 315.74 | 89 Melrose Ave | | Irvington | NJ | 07111 |
| Bhim Khatri Bahadur | $ 12.41 | 53-11 90th St Apt2j | | Elmhurst | NY | 11373 |
| Bhupinder Sandhu | $ 9.52 | 7817 Bombay Lane | | Indianapolis | IN | 46239 |
| Bhupinder Singh | $ 335.70 | 856 Court Rd | | Franklin Square | NY | 11010 |
| Bhupinder Singh | $ 8,568.21 | 12 Heuer St | | Little Ferry | NJ | 07643 |
| Billy- C-Y Chin | $ 74.11 | 66 Law St. | | Valley Stream | NY | 11580 |
| Binod Gurung | $ 3.48 | 37-02 62nd St | | Woodside | NY | 11377 |
| Biplob Roy | $ 257.13 | 164-10 84th Ave | Apt 6L | Jamaica | NY | 11432 |
| Bishan Baldev | $ 11.40 | 4000 Scenic River Lane #13b | | Bakersfield | CA | 93308 |
| Boa A. Osei | $ 30.01 | 120 W Jersey St Apt G7 | | Elizabeth | NJ | 07202 |
| Borhan Chowdhury | $ 111.10 | 1955 Ellis Ave | | Bronx | NY | 10472 |
| Bryan S  Zumba | $ 9.23 | 54 Prospect Ave | | Little Ferry | NJ | 07643 |
| C,L  Mavridis | $ 3,035.25 | 25 Sherwood Ave | | Franklin Square | NY | 11010 |
| Canaan Ayub | $ 2.85 | 159 Prospect St | | Hasbrouck Heights | NJ | 07604 |
| Carlos A Ponce | $ 1.84 | 5030 63rd St Fl 2 | | Woodside | NY | 11377 |
| Cesar E Hidalgo | $ 1,265.58 | 1515 Jasmine Ave | | New Hyde Park | NY | 11040 |
| Chaitnath Mahatoo | $ 15.88 | 36 Caroline Ave | | Elmont | NY | 11003 |
| Charles Chung | $ 5.43 | 6 Grape Lane | | Hicksville | NY | 11801 |
| Charles O  Onouha | $ 2,593.72 | 441 Herzl St | Apt 2B | Brooklyn | NY | 11212 |
| Cheung Che Haw | $ 5,311.47 | 58-17 187th Street | | Fresh Meadows | NY | 11365 |
| Chi, H Ko | $ 3.32 | 58-36 206 St | | Bayside | NY | 11364 |

<u>**SCHEDULE F - RIDER 3**</u>
**Driver Long Term Savings**

| Name | BALANCE | Address1 | Apt | City | State | Zip |
|------|---------|----------|-----|------|-------|-----|
| Chia  Man Chiang | $ 34.56 | 175 15 Peck Av | | Fresh Meadows | NY | 11365 |
| Ching , Nam Ping | $ 9.60 | 220 Manhattan Ave #4v | | New York | NY | 10025 |
| Choudhury A Abdul | $ 162.17 | 1410 Metropolitan #5c | | Bronx | NY | 10462 |
| Christopher  White | $ 1,092.15 | 270 Clarkson Ave #212 | | Brooklyn | NY | 11226 |
| Chuen  Far Chiang | $ 64.15 | 55-08 84 St | | Elmhurst | NY | 11373 |
| Chui Wongeol | $ 2,774.89 | 267 10th St | | Bethpage | NY | 11714 |
| Chung  Tai Hsu | $ 26,555.35 | 1277 Liberty Av | | Hillside | NJ | 07205 |
| Chung,  Hwa Lee | $ 13,832.80 | 5 Brevoot Drive  #2b | | Pomona | NY | 10970 |
| Clarance Romero | $ 2.35 | 14c Kensington Cir | | Garnerville | NY | 10923 |
| Clistenes A. Garcia | $ 421.56 | 18 Harrison Ave | | Bay Shore | NY | 11706 |
| Daljit Singh | $ 19.12 | 11943 130th St | | South Ozone Park | NY | 11420 |
| Dalvir Singh | $ 56.34 | 31- 35 Couch Pl | | East Elmhurst | NY | 11369 |
| Daniel Asiedu | $ 107.34 | 144 Elm Street #1 | | Orange | NJ | 07050 |
| Darduni Lino | $ 12.39 | 381 Yale Rd | | Garden City | NY | 11530 |
| Daren S. Johnson | $ 1,146.12 | 120 Dekruif Place | Apt 17E | Bronx | NY | 10475 |
| Darpan Kabir | $ 568.58 | 195-14  Sagamore Ave | | Hollis | NY | 11423 |
| Dave T. Oomon | $ 8,863.82 | 26 Winthrop Ave | | Yonkers | NY | 10710 |
| David Copeland | $ 336.48 | 144 W 16th St | | New York | NY | 10011 |
| David Ocampo | $ 1,018.65 | 19-74 81 Street | | East Elmhurst | NY | 11370 |
| David S Paul | $ 11.17 | 81-11 45 Ave #3f | | Elmhurst | NY | 11373 |
| Davinder  Singh | $ 20.28 | 4252 Union Street #21 | | Flushing | NY | 11355 |
| Davinder  Singh | $ 69.11 | 194 10th St | | Hicksville | NY | 11801 |
| Dawood Emmenuel | $ 29.85 | 137 Geering Terrace | | Paramus | NJ | 07652 |
| Daya Sanchury | $ 38.90 | 4165 75th St Apt 3c | | Elmhurst | NY | 11373 |
| Deepak Kumar  Kanda | $ 2,982.28 | 89-69 217th St #1fl | | Queens Village | NY | 11427 |
| Devinder  Jogi | $ 3,778.18 | 42 Elmwood Ave | | Carteret | NJ | 07008 |
| Dewan M Alamin | $ 709.06 | 215 Bay 31st #3rd Fl | | Brooklyn | NY | 11214 |
| Dewan M. Ali | $ 54.88 | 41-65 75th St | | Elmhurst | NY | 11373 |
| Dharminder S. Dhillon | $ 4,074.35 | 275 Harrison St | | Franklin Square | NY | 11010 |
| Dharminder Singh | $ 192.74 | 135-03 101 Ave | | South Richmond Hill | NY | 11419 |
| Diego Mayorga | $ 183.02 | 213 Saint Nichols | | Brooklyn | NY | 11237 |
| Dinesh Kumar | $ 33.84 | 79-12 Langdale St | | New Hyde Park | NY | 11040 |
| Dodeja Rajan | $ 8.18 | 594 Pine Ave | | Saddle Brook | NJ | 07663 |
| Dong H Kong | $ 614.46 | 275  Waterside Dr  Apt 275 | | Little Ferry | NJ | 07643 |
| Dong-Min Kong | $ 134.54 | 6816 Cloverdale Blvd | | Oakland Gardens | NY | 11364 |
| Dos-Santos G Antonio | $ 1,740.48 | 34-35 76 St #3s | | Jackson Heights | NY | 11372 |
| Eastside Limo | $ 280.72 | 11833 South East 75th Place | | Newcastle | WA | 98056 |
| Edison O Tomala | $ 1,154.24 | 306 E 171 St | 2N | Bronx | NY | 10457 |
| Edouarcin Romeo | $ 29.44 | 117 Marguerite Ave | | Elmont | NY | 11003 |
| Eduard Kilman | $ 281.77 | 19 Travis Ave | | Staten Island | NY | 10314 |
| Edward Kim | $ 86.29 | 20 Mulberry  Ct | | Paramus | NJ | 07652 |
| Edwin,A Segarra | $ 43.89 | 61-64 Menahan St. | | Ridgewood | NY | 11386 |
| Eid  S Haddad | $ 183.06 | 40 Wright Blvd | | Hopewell Junction | NY | 12533 |
| Emiliano  Rodriguez | $ 71.47 | 56-36 Van Cleef St 1 | | Corona | NY | 11368 |
| Enamur  Rahman | $ 2,952.04 | 193 E 1st Street | | Clifton | NJ | 07011 |
| Errol Arslan | $ 144.42 | 23 Cabot Pl | | Staten Island | NY | 10305 |
| Evan Huang | $ 95.87 | 33-10 29th St | | Long Island City | NY | 11101 |
| Fahid Abid Rizvi | $ 5,659.04 | 375 Mercer Loop | | Jersey City | NJ | 07302 |
| Fahran Safdar | $ 4,495.19 | 7 Bryant Ave | | Jersey City | NJ | 07306 |
| Faisal Mumtaz | $ 9,338.39 | 2828 Bruner Ave2 | | Bronx | NY | 10469 |
| Farhart Ahmad | $ 8.17 | 78-40 164th St | | Fresh Meadows | NY | 11366 |
| Farhat Chaudhary | $ 40,019.88 | 80-06  30th Ave | | East Elmhurst | NY | 11370 |
| Farhat, Abbas Mian | $ 119.80 | 10-16 Skytopgarden | | Parlin | NJ | 08859 |
| Farooq Mirza | $ 551.82 | 140-30 Beech Ave | | Flushing | NY | 11355 |
| Faruque Chowdhury | $ 11,896.20 | 71 Cayuga Ave | | Deer Park | NY | 11729 |
| Fayyaz Ali | $ 3,188.13 | 44 Henry Ave | | Selden | NY | 11784 |
| Felix Zumba | $ 6,042.90 | 54 Prospect Ave | | Little Ferry | NJ | 07643 |
| Fiaz H Malik | $ 31.09 | 149-37 82 Street | | Howard Beach | NY | 11414 |
| Fizul H Khan | $ 169.87 | 116-14 130st | | South Ozone Park | NY | 11420 |
| Francois  S. Previl | $ 26.63 | 194 Sterling Rd | | Elmont | NY | 11003 |
| Frank S Mui | $ 40.71 | 206 Pear Drive | | Marlboro | NJ | 07746 |
| Franklin Sanchez | $ 158.28 | 18-32 126 St | | College Point | NY | 11356 |
| Franz U Mairaj | $ 4.49 | 130 Charles St | | Floral Park | NY | 11001 |
| Freedy Serrano | $ 634.85 | 3107 90st | | East Elmhurst | NY | 11369 |
| Friendly Ride Inc | $ 234.74 | 10-15 43rd Ave | | Long Island City | NY | 11101 |
| Friendly Ride Limousine Boston fka B | $ 104.38 | 501 boylston Street | 10th Floor | Boston | MA | 02116 |
| Gagandeep Singh | $ 10.22 | 320 Post Ave 3i | | Westbury | NY | 11590 |
| Ganesh Mohan | $ 617.99 | 10139 109th St | | South Richmond Hill | NY | 11419 |

<u>**SCHEDULE F - RIDER 3**</u>
**Driver Long Term Savings**

| Name | BALANCE | Address1 | Apt | City | State | Zip |
|---|---|---|---|---|---|---|
| Genco H Bingul | $ 5.82 | 157-34 Quince Ave | | Flushing | NY | 11355 |
| George Joseph | $ 117.36 | 2 Burbank Pl | | Plainview | NY | 11803 |
| George K Oonnoonny | $ 12.86 | 71 Brewster Lane | | Amityville | NY | 11701 |
| Gerardo J Muro | $ 14,486.33 | 1751 67 St | #A7 | Brooklyn | NY | 11204 |
| Germain Allrich | $ 92.78 | 146-09 227th St | | Rosedale | NY | 11413 |
| Ghulam Rehmant | $ 36.86 | 3257 N Jerusalem Rd | | Levittown | NY | 11756 |
| Gonopo Tsering | $ 3,308.20 | 41-19a 68 St #3fl | | Woodside | NY | 11377 |
| Gonpo Tsering | $ 82.78 | 317-B Lincoln St | | Carlstadt | NJ | 07072 |
| Grantley Morrison | $ 3,834.65 | 258 Highland Blvd | | Brooklyn | NY | 11207 |
| Guang Zhong   Chen | $ 95.12 | 89-20 Springfield Blvd | | Queens Village | NY | 11427 |
| Gulam Hassan | $ 13.08 | 34-20 30th St | | Long Island City | NY | 11106 |
| Gulbir Wadwa Singh | $ 11.33 | 110 Liberty Ave | | Selden | NY | 11784 |
| Gulzar Singh | $ 5,440.65 | 13329 127th Street | | South Ozone Park | NY | 11420 |
| Guo Hua Zhuo | $ 12.92 | 101 Wadsworth Ave | | Staten Island | NY | 10305 |
| Gurdev Singh | $ 17.15 | 82-69 248 St | | Bellerose | NY | 11426 |
| Gurdip Singh | $ 181.18 | 31-09 81st  #3 | | Jackson Heights | NY | 11370 |
| Gurinderjit Singh | $ 96.60 | 23 Caldwell Rd | | Valley Stream | NY | 11580 |
| Gurjit Singh | $ 101.31 | 231 Cartret Ave | | Carteret | NJ | 07008 |
| Gurmeet  Singh | $ 1,512.77 | 169-04 Highland Ave | | Jamaica | NY | 11432 |
| Gurpreet  Singh | $ 8.23 | 94-43 Lefferts Blvd. #2f | | South Richmond Hill | NY | 11419 |
| Gursharan Singh | $ 53.66 | 72-07 31st Ave 2fl | | East Elmhurst | NY | 11370 |
| Gursharan Singh | $ 4,501.66 | 134-25 Franklin Ave #107 | | Flushing | NY | 11355 |
| Gurvinder Singh | $ 10.00 | 82-28 251 St. | | Bellerose | NY | 11426 |
| Gurvinder Singh | $ 24.82 | 77-12 271 St | 1FL | New Hyde Park | NY | 11040 |
| Gurvinder Singh | $ 65.98 | 6 Vanderbilt Pkwy | | Dix Hills | NY | 11746 |
| Haci Unser | $ 345.17 | 927 Jackson Ave | | Lindenhurst | NY | 11757 |
| Hamid M Malik | $ 3,402.88 | 56 College Road | | Selden | NY | 11784 |
| Harbans Gotra | $ 15,050.20 | 267-16 82 Ave, Fl 1 | | Floral Park | NY | 11004 |
| Harbans Singh | $ 662.58 | 20 Bryd St | | Iselin | NJ | 08830 |
| Harbhajan Singh | $ 541.01 | 1321  Mcclure  Ave | | Elmont | NY | 11003 |
| Harbir  S., Dhaliwal | $ 51.11 | 4 Celestial | | Levittown | NY | 11756 |
| Harinder  S Batra | $ 3,191.96 | 27 Manchester Blvd | | Wheatley Heights | NY | 11798 |
| Harinder Singh | $ 23.86 | 94-15 116th Street | | Richmond Hill | NY | 11419 |
| Harjinder  Singh | $ 33.00 | 41-40  Denman St #4p | | Elmhurst | NY | 11373 |
| Haroon Shabbir | $ 11.08 | 44 Embroidery St | | Sayreville | NJ | 08872 |
| Harun Bhuiyan | $ 35.53 | 87 45 112 Street | | Richmond Hill | NY | 11418 |
| Harvinder S Kang | $ 209.11 | 126 Jerome Road | | Staten Island | NY | 10305 |
| Harvinder S Thind | $ 10.46 | 229 S Michigan Ae | | Kenilworth | NJ | 07033 |
| Harvinder Sehra | $ 493.76 | 78 Willow St | | Carteret | NJ | 07008 |
| Harvinder Singh | $ 64.44 | 107-12 95th St | | Ozone Park | NY | 11416 |
| Harvir Singh | $ 1,201.78 | 80-11 266th Street | | Floral Park | NY | 11004 |
| Hasan  Mahmud | $ 6,485.11 | 128-19 N Conduit Ave | 1 | South Ozone Park | NY | 11420 |
| Hasan Mustafa | $ 21.42 | 141-59 85rd Apt#6f | | Briarwood | NY | 11435 |
| Hashem Mull | $ 73.47 | 506 Fairview Ave | | Ridgewood | NY | 11385 |
| Hayatullah Abdali | $ 41.75 | 8218 Parsons Blvd | | Jamaica | NY | 11432 |
| He Jin | $ 1,197.30 | 144-31 41 Ave | 1R | Flushing | NY | 11355 |
| Hector Jr Urena | $ 16.46 | 141-15 254th Street  #2fl | | Rosedale | NY | 11422 |
| Hekmat I Assafin | $ 242.80 | 441 72nd St | | Brooklyn | NY | 11209 |
| Heng Taur | $ 406.66 | 43-38 165 Street | | Flushing | NY | 11358 |
| Heunggsoo Park | $ 849.37 | 1423 Parson Blvd Bl 2 | | Whitestone | NY | 11357 |
| Hicham Skhoun | $ 30.52 | 1439 East 70st | | Brooklyn | NY | 11234 |
| Houcine Meghoufi | $ 73.53 | 185 Bay 22 St  Apt 3 | | Brooklyn | NY | 11214 |
| Hui Zheng | $ 37.02 | 87-19 Elmhrst Ave 2fl | | Elmhurst | NY | 11373 |
| Humayun Ahmed | $ 11.06 | 233 Edmund Ave | | Paterson | NJ | 07502 |
| Ibrahim Khalil | $ 34.78 | 63-177 Alderton St | Apt 2 | Rego Park | NY | 11374 |
| Ibrahima  Diallo | $ 4,135.66 | 1219 Elder Ave | | Bronx | NY | 10472 |
| Iftekhar Ahmed | $ 4,467.31 | 88-73  193rd Street | | Hollis | NY | 11423 |
| Igor Paskhalnyi | $ 102.05 | 3380 Nostrand Ave | | Brooklyn | NY | 11224 |
| Imran Haider | $ 139.43 | 2072 20th Lane #5d | | Brooklyn | NY | 11214 |
| Imran Qazi | $ 56.60 | 1405 70 St  Apt#2a | | Brooklyn | NY | 11228 |
| Imtiaz Ahmad | $ 5,573.02 | 1051 Newbridge Rd | | North Bellmore | NY | 11710 |
| Imtiaz Ahmed | $ 17,575.22 | 64 Snyder Rd | | Fords | NJ | 08863 |
| Inderjit Saini | $ 76.62 | 302 Woodbury | | Hicksville | NY | 11801 |
| Inderjit Singh | $ 4.71 | 36  California Street | | Hicksville | NY | 11801 |
| Insan Ali | $ 7,584.23 | 111-49  124 Street | | South Ozone Park | NY | 11420 |
| Irfan Muhammad | $ 28.12 | 69-11b 188 Street | | Fresh Meadows | NY | 11365 |
| Ismail Kantar | $ 221.88 | 36 2nd Ave | | Ronkonkoma | NY | 11779 |
| Jabob  M. Mathew | $ 10.12 | 67-52 185th St | | Fresh Meadows | NY | 11365 |

**SCHEDULE F - RIDER 3**
**Driver Long Term Savings**

| Name | BALANCE | Address1 | Apt | City | State | Zip |
|---|---|---|---|---|---|---|
| Jacob Wu | $ 771.52 | 188 Wellbrook Ave | | Staten Island | NY | 10314 |
| Jagjeet Singh | $ 101.78 | 52 Liberty Street | | Carteret | NJ | 07008 |
| Jagjit Singh | $ 1,518.17 | 8770 256th St | | Floral Park | NY | 11001 |
| Jagtar Singh | $ 10.95 | 13 Beverly St | 2ND FL | Carteret | NJ | 07008 |
| Jahid Chowdhury | $ 1,331.83 | 47-19 67th Street | | Woodside | NY | 11377 |
| Jairo Bautista | $ 11.58 | 1992 Everett St. | | Valley Stream | NY | 11580 |
| Jairo Pardo | $ 12.18 | 3024 Laurel Ridge Cir. | | Riviera Beach | FL | 33404 |
| Jakir Hossain | $ 2,321.34 | 77 11 86th Avenue | | Woodhaven | NY | 11421 |
| Jalat Khan | $ 4,175.44 | 1195 Old Nichols Rd | | Islandia | NY | 11749 |
| James  R. Lozier | $ 15.91 | 260  N. Main St.  #B20 | | Spring Valley | NY | 10977 |
| James Kantor | $ 39.83 | 571 Newark Ave #H4 | | Elizabeth | NJ | 07208 |
| Janaidu  S.K. Natara | $ 75.26 | 137-29 Labrunum Ave | | Flushing | NY | 11355 |
| Janusz Obara | $ 22.90 | 60-51 Fresh Pnd Rd | | Maspeth | NY | 11378 |
| Janusz Okon | $ 1,236.99 | 8 Ruby Court | | Jersey City | NJ | 07305 |
| Jashim Uddin | $ 330.80 | 106-14 76th St#2f | | Ozone Park | NY | 11417 |
| Jaskaran Singh | $ 58.62 | 150-23 115street | | South Ozone Park | NY | 11420 |
| Jasmer Singh | $ 20.93 | 7 Elmwood Ave | | Carteret | NJ | 07008 |
| Jasminder Ubhi | $ 5,751.69 | 14307 Negundo Ave | | Flushing | NY | 11355 |
| Jason Schwartz | $ 271.67 | 242-17 88 Dr | | Bellerose | NY | 11426 |
| Jaspal Singh | $ 33.82 | 31-16 68th St   Apt Lb | | Woodside | NY | 11377 |
| Jaspreet Singh | $ 19.52 | 102-24  217 Lane 1fl | | Queens Village | NY | 11429 |
| Jaswant  Singh | $ 2,967.74 | 13 Beverly St | | Carteret | NJ | 07008 |
| Jaswant Singh | $ 95.51 | 116 Poplar St | | Carteret | NJ | 07008 |
| Jatinder Bhatia | $ 5,595.26 | 908 Robin Road | | Hillsborough | NJ | 08844 |
| Jatinder Singh Multani | $ 761.58 | 87-79 109street | | Richmond Hill | NY | 11418 |
| Javaid Iqbal | $ 381.45 | 185 Parsonage Road | | Edison | NJ | 08837 |
| Javed Iqbal Gondal | $ 7.44 | 2319 W 12 St. | 1ST. FL. | Brooklyn | NY | 11223 |
| Javid Bari | $ 1.34 | 72-22  153rd St #1f | | Flushing | NY | 11367 |
| Jay C. Johnson | $ 4.17 | 78 Royal Dr. | | Freeport | NY | 11520 |
| Jean G Civil | $ 4.79 | 1481 5 Ave, Apt 6a | | New York | NY | 10035 |
| Jennifer Rodriguez | $ 3.73 | 10 Mcgarrah Road | | Monroe | NY | 10950 |
| Jian Q  Deng | $ 3,412.53 | 125 W 31st St #23f | | New York | NY | 10001 |
| Jian Qiang Wu | $ 15,065.71 | 79-28 Calamus Ave | | Elmhurst | NY | 11373 |
| Jim Chen | $ 59.35 | 144-24 33rd Ave | | Flushing | NY | 11354 |
| Jin Peng  Tan | $ 72.38 | 440 Tompkins Ave | | Staten Island | NY | 10305 |
| Joel O Arichabala | $ 4.53 | 242-17 88th Drive | | Bellerose | NY | 11426 |
| Joel Rehmat | $ 5.61 | 110-26 Merrick Blvd. | | Jamaica | NY | 11433 |
| Joga Saini | $ 39.28 | 80 Clarendon Dr | | Valley Stream | NY | 11580 |
| Joga Singh | $ 2,966.16 | 914 Ridgebury Road | | New Hampton | NY | 10958 |
| Joginder Singh | $ 58.04 | 133-29 127th St | | South Ozone Park | NY | 11420 |
| Joginder Singh | $ 74.84 | 252 -21 82 Ave | | Bellrose | NY | 11426 |
| Joginder Singh | $ 18,801.91 | 263 Franklin Av | Apt #33 | Ridgewood | NJ | 07450 |
| Joginder,S Malhi | $ 84.70 | 120-17  91 Ave | | Richmond Hill | NY | 11418 |
| Johann Lee | $ 5,325.91 | 194-01a 64th Circle | 2A | Fresh Meadows | NY | 11365 |
| John Ayodele | $ 92.69 | 115-44 Francis Lewis Blvd. | | Cambria Heights | NY | 11411 |
| John Fargnoli | $ 12.87 | 984 Thompson Dr | | Bay Shore | NY | 11706 |
| John K Kim | $ 889.29 | 139 Ridgewood Ave | | Yonkers | NY | 10704 |
| Johnny Xing Liu | $ 4.34 | 9123 86th Dr | | Woodhaven | NY | 11421 |
| Jonathan  Rehmat | $ 1,108.00 | 110-26 Merrick Blvd | | Jamaica | NY | 11433 |
| Jong Seung  Lim | $ 1,032.82 | 73-03  187th St | | Fresh Meadows | NY | 11366 |
| Joo Suk Om | $ 2,045.59 | 42-42 80 St Apt 7g | | Elmhurst | NY | 11373 |
| Jorge  P Maura | $ 62.43 | 64 Prospecty Ave | C10 | Hackensack | NJ | 07601 |
| Jorge Arichabala | $ 12.67 | 95 30th St | | Copiague | NY | 11726 |
| Jorge H Mikan | $ 3,752.84 | 35-26 89 St Attic | | Jackson Heights | NY | 11372 |
| Jorge Maldonado | $ 64.64 | 185-01 Hillside Ave. #5t | | Jamaica | NY | 11432 |
| Jorge Torres | $ 1,740.05 | 25-18 124st | | Flushing | NY | 11354 |
| Jorge,Reinaldo Suarez, Ronquil | $ 12.88 | 530 Newbridge Rd | | East Meadow | NY | 11554 |
| Jose M Cabrera | $ 14,846.46 | 626 Morris Ave #3 | | Bronx | NY | 10451 |
| Joseph Nicolosi | $ 31.17 | 2156 Homecrest Ave. | 1ST FL | Brooklyn | NY | 11229 |
| Josue  G Then | $ 82.02 | 1527 Washington 2 | | Bronx | NY | 10457 |
| Juan F  Valet Jr. | $ 3.94 | 23 N 11th St | | Wheatley Heights | NY | 11798 |
| Jung Hyun Han | $ 20.31 | 219-51 67th  Ave C | | Oakland Gardens | NY | 11364 |
| Jung Il Lee | $ 6,945.97 | 17032 Pidgeon Meadow | | Fresh Meadows | NY | 11365 |
| Jyoti Lal Thohan | $ 4,209.26 | 64 Hamilton Ave. | | Elmwood Park | NJ | 07407 |
| K Kierznikowicz | $ 2,331.58 | 60-51 Fresh Pond Rd | | Maspeth | NY | 11378 |
| Kafu Chan | $ 62.63 | 174-14 68 Ave | | Fresh Meadows | NY | 11365 |
| Kalenu Dushie | $ 15.21 | 950 West Front Street | | Plainfield | NJ | 07063 |
| Kalwinder Singh | $ 70.20 | 94-42 121 St  2fl | | Richmond Hill | NY | 11419 |

### SCHEDULE F - RIDER 3
### Driver Long Term Savings

| Name | BALANCE | Address1 | Apt | City | State | Zip |
|------|---------|----------|-----|------|-------|-----|
| Kamaljit Besil | $ 9.53 | 82-11 261 St. | | Floral Park | NY | 11004 |
| Kamaljit Singh | $ 1.79 | 17 Lexington Ave | | Carteret | NJ | 07008 |
| Kamarul Hassan | $ 1.84 | 158 Tehama St Fl 2 | | Brooklyn | NY | 11218 |
| Kamran Shahid | $ 42,329.78 | 157 Coligni Ave | | New Rochelle | NY | 10801 |
| Kamran, A Choudhry | $ 197.93 | 46-06 Bowne Street | | Flushing | NY | 11355 |
| Kamrul Islam | $ 4,907.78 | 14-14 31st Ave | 2FL | Astoria | NY | 11106 |
| Kamrul Md Islam | $ 3.95 | 626 Hemlock St | | Brooklyn | NY | 11208 |
| Karmjit Singh | $ 1,471.40 | 91-15 215st | | Queens Village | NY | 11428 |
| Kashif Qamar | $ 10.05 | 280 Marin Blvd | | Jersey City | NJ | 07302 |
| Kashmir Singh | $ 177.04 | 88-62 Ransom Street | | Queens Village | NY | 11427 |
| Kazi Sohel | $ 577.46 | 8009 35th Ave | E11 | Jackson Heights | NY | 11372 |
| Kee Young Chung | $ 11,524.62 | 14415 41st Ave #515 | | Flushing | NY | 11355 |
| Kenneth Chukwukere | $ 24.92 | 65 Durand Place | | Irvington | NJ | 07111 |
| Kennth Thompson | $ 5,802.55 | 22416 92rd | | Queens Village | NY | 11428 |
| Kessesrienand Sankar | $ 10,351.76 | 13202 140th Street | | Jamaica | NY | 11436 |
| Kevin Kwan | $ 27.45 | 27 Mildred Ave | | Staten Island | NY | 10314 |
| Keyshore Parsuram | $ 0.67 | 2733 Pearsall Ave | | Bronx | NY | 10469 |
| Khalil A Khan | $ 2,557.58 | 9141 Floral Road | | Elk Grove | CA | 95624 |
| Khan A Mohammed | $ 10,796.21 | 172 Bergen St. | | Woodbridge | NJ | 07095 |
| Khan, A Ashraf | $ 20.88 | 8107 155th Ave | | Howard Beach | NY | 11414 |
| Khondokar, B Mia | $ 767.80 | 97-30 57 Ave Apt#180 | | Corona | NY | 11368 |
| Kin Sang Tang | $ 30.72 | 51 Bay 17 St | | Brooklyn | NY | 11214 |
| Kishore Kumar | $ 17.84 | 522 Valley Brooke Ave | | Lyndhurst | NJ | 07071 |
| Kuang Canxian | $ 226.55 | 8623 102nd Rd | | Ozone Park | NY | 11416 |
| Kulwinder Nurewal | $ 314.30 | 17 Trento Street | | Iselin | NJ | 08830 |
| Kulwinder Singh | $ 1,200.19 | 6940c 186th Ln | Apt 2A | Fresh Meadows | NY | 11365 |
| Kun Kyu Park | $ 674.21 | 349 E 20th St | | New York | NY | 10003 |
| Kwang T Chung | $ 338.60 | 34-20 Parson Blvd #6d | | Flushing | NY | 11354 |
| Kwon Meng Chang | $ 2,891.29 | 1348 63 St  Apt 1 | | Brooklyn | NY | 11219 |
| Lakhbir Singh | $ 13.64 | 91-21 112st | | Richmond Hill | NY | 11418 |
| Lakhwant Singh | $ 2,769.77 | 127 58 Van Wyck Expwy | | South Ozone Park | NY | 11420 |
| Lakhwinder Singh | $ 31.61 | 80 Second Street | | Highspire | PA | 17034 |
| Lakhwinder Singh | $ 8,339.97 | 86-12 239 St | | Bellerose | NY | 11426 |
| Lalabhai, S Patel | $ 44.62 | 5816  Granger Str | | Corona | NY | 11368 |
| Lawrence C Emedoh | $ 0.98 | 137-08 156th St | | Jamaica | NY | 11434 |
| Lazaros Mavridis | $ 6.39 | 25 Sherwood Ave | | Franklin Square | NY | 11010 |
| Leon Tennant | $ 43.18 | 1507 Egmont Place | | Far Rockaway | NY | 11691 |
| Leung Wing Lok | $ 22,254.86 | 126-16 Powells Cove | | College Point | NY | 11356 |
| Li, Liang Shi | $ 7.72 | 132-13 58rd | | Flushing | NY | 11355 |
| Limousine.com | $ 40.80 | 3272 Gale Ave | | Long Island City | NY | 11101 |
| Louis Li | $ 2,777.86 | 14050 Quince Ave | | Flushing | NY | 11355 |
| Lovedeep Loey | $ 21.92 | 3 Evers Street | | Hicksville | NY | 11801 |
| Lucien Desmangles | $ 6.43 | 130 Lawrence St. | | Uniondale | NY | 11553 |
| Luis E  Arichabala | $ 22.17 | 86-21 30 Ave 1fl | | East Elmhurst | NY | 11369 |
| Luis Fernandez | $ 94.43 | 8836 Elmhurst Ave | | Elmhurst | NY | 11373 |
| Luis G Naranjo Paida | $ 1,338.75 | 174 Roquette Ave | | Elmont | NY | 11003 |
| Luis Inamagualazo | $ 122.41 | 1431 44th Street | | North Bergen | NJ | 07047 |
| Lung, Piu Lam | $ 185.36 | 14147 O Street | | Omaha | NE | 68137 |
| Lutfor Mia | $ 7.40 | 37-20 87st #1b | | Jackson Heights | NY | 11372 |
| Lutfur Rahman | $ 2.00 | 1410 Parkchester#7d | | Bronx | NY | 10462 |
| M Nadeem Saleem | $ 47.11 | 114 Winding Wood Dr #5a | | Sayreville | NJ | 08872 |
| Madan Kumer | $ 0.58 | 128-16 Gotham Road | | South Ozone Park | NY | 11420 |
| Madani Hakim | $ 1,231.06 | 1966 64 St #B | | Brooklyn | NY | 11204 |
| Mahaboubur Rahman | $ 21.82 | 2402 97th Street | | East Elmhurst | NY | 11369 |
| Mahbub Bhuiyan | $ 13.03 | 173-04 89 Ave | | Jamaica | NY | 11432 |
| Mahmood A Nasir | $ 46.33 | 77-02  34 Ave | | Jackson Heights | NY | 11372 |
| Mahmood Ahmed | $ 35.64 | 150-22 72 Drive #1a | | Flushing | NY | 11367 |
| Mahmoud  Nasir | $ 59.42 | 209 E 16 St C1 | | Brooklyn | NY | 11226 |
| Mahmud A Uddin | $ 155.45 | 407 Eldert Lane | | Brooklyn | NY | 11208 |
| Mahmud Ahmed | $ 297.78 | 304 10 St Apt 7 | | Brooklyn | NY | 11215 |
| Mahtab, K Asif | $ 48.40 | 43 Henry St | | Edison | NJ | 08820 |
| Major Singh | $ 126.49 | 194 10 Street | | Hicksville | NY | 11801 |
| Makhan Singh Lubana | $ 935.51 | 82-10, 30th Ave | | East Elmhurst | NY | 11370 |
| Malook Singh | $ 34.34 | 190-38 69 Ave Apt 3c | | Fresh Meadows | NY | 11365 |
| Mamadou, K Diallo | $ 603.46 | 2016 Honeywell Ave | | Bronx | NY | 10460 |
| Mandeep Singh | $ 6.49 | 14463 176th St | | Jamaica | NY | 11434 |
| Mandip Singh | $ 47.56 | 131 W Faunce Landing Rd | | Absecon | NJ | 08201 |
| Mange Ram | $ 15.47 | 265-20 79th Ave | | Glen Oaks | NY | 11004 |

## SCHEDULE F - RIDER 3
## Driver Long Term Savings

| Name | BALANCE | Address1 | Apt | City | State | Zip |
|---|---|---|---|---|---|---|
| Manik  Md Miah | $ 14,600.11 | 37-56 83rd St | | Jackson Heights | NY | 11372 |
| Manik Manav | $ 20.55 | 180 Willis Ave | | Floral Park | NY | 11001 |
| Manjit  Singh | $ 12,090.56 | 675 Bound Brook Rd | Apt 2 | Dunellen | NJ | 08812 |
| Manjit Bali | $ 3,884.10 | 142 Harris Dr | | Oceanside | NY | 11572 |
| Manjit Singh | $ 76.89 | 95-25 113 Street | | South Richmond Hill | NY | 11419 |
| Manjit Singh | $ 130.90 | 1695 Front Street | | East Meadow | NY | 11554 |
| Manjit Singh | $ 1,351.26 | 25 Wedgewood Dr | | Carteret | NJ | 07008 |
| Manmeet Saini | $ 7.16 | 380 Horizon Dr | | Edison | NJ | 08817 |
| Manouchehr Tiourchi | $ 148.98 | 721 Willis Ave | | Williston Park | NY | 11596 |
| Mansha Ali | $ 30.17 | 1499 E 10 Street | Apt #2F | Brooklyn | NY | 11230 |
| Mansour A Abedelnabi | $ 1.76 | 72 Lincoln Ave | | Carteret | NJ | 07008 |
| Manuel  R. Bourdier | $ 150.73 | 92-11 35th Ave Apt# 6g | | Jackson Heights | NY | 11372 |
| Manuel A Juela | $ 145.48 | 22-34 94th St 2 | | East Elmhurst | NY | 11369 |
| Manzoor Qaiser | $ 210.20 | 44 Embroidery Street | | Sayreville | NJ | 08872 |
| Maqsood A Batt | $ 4.96 | 118 Richanrd Street #10 | | Passaic | NJ | 07055 |
| Marco  Betancourt | $ 26.64 | 41-38 67 St Apt 3b | | Woodside | NY | 11377 |
| Marco Simbana | $ 11.18 | 62-14 68th Ave | | Ridgewood | NY | 11385 |
| Marco V. Tenezaca | $ 204.82 | 749 41 St  1 Fl | | Brooklyn | NY | 11232 |
| Marian Xavier | $ 68.43 | 106 Wade St #1 | | Jersey City | NJ | 07305 |
| Mario Norero | $ 199.58 | 2302 Lincoln Hwy East | | Lancaster | PA | 17602 |
| Mark H Cadet | $ 15.81 | 71 Chapman Pl #2 | | Irvington | NJ | 07111 |
| Markiel Maksumov | $ 1.35 | 8529 122nd St | | Kew Gardens | NY | 11415 |
| Maroun  Y Fakhoury | $ 9.26 | 8795 16th Ave #3 | | Brooklyn | NY | 11214 |
| Marwan A Almatari | $ 1.74 | 119 57th Street  #3fl | | Brooklyn | NY | 11220 |
| Mathew  Akhter | $ 7,526.40 | 153-12 41 Ave | | Flushing | NY | 11354 |
| Maximo Suarez | $ 19.41 | 105 7th Ave | | Lindenhurst | NY | 11757 |
| Md  Shahid Ullah | $ 234.77 | 377 Johnson Ave | | Bohemia | NY | 11716 |
| Md A Ahad | $ 40.53 | 564 E 3 Street #B2 | | Brooklyn | NY | 11218 |
| Md A Mullah | $ 5.26 | 32-20 80 Street  #2fl | | East Elmhurst | NY | 11370 |
| Md Ak Patwary | $ 89.05 | 625 Marlborough Road #3f | | Brooklyn | NY | 11226 |
| Md Baul B Patwary | $ 511.21 | 564 E 3rd St | Apt 8C | Brooklyn | NY | 11218 |
| Md Ibrahim Khalil | $ 40.00 | 170 33 Highland Ave | | Jamaica | NY | 11432 |
| Md Kamruzzaman | $ 25.81 | 8525 160th St | | Jamaica | NY | 11432 |
| Md Khan | $ 1.29 | 9506 150th Rd Apt 3 | | Ozone Park | NY | 11417 |
| Md Moiz  Uddin | $ 5.86 | 30-06 92 Street | 1ST FLR | East Elmhurst | NY | 11369 |
| Md R.  Bari | $ 2,729.77 | 120 Beverley Rd 1st. Fl | | Brooklyn | NY | 11218 |
| Md Rabiul Alam | $ 3,219.24 | 8607 144th Street | 2ND FL | Jamaica | NY | 11435 |
| Md Yasin | $ 13.42 | 118 Forsythe Ave | | Lindenhurst | NY | 11757 |
| Me, Juberi Khan | $ 209.30 | 791 East 2nd St # E6 | | Brooklyn | NY | 11218 |
| Mehmood Zahid | $ 8.57 | 107-09 95th Ave #2 | | Ozone Park | NY | 11416 |
| Mensah A Alfred | $ 203.66 | 390 Stuyvesant Ave #12 | | Irvington | NJ | 07111 |
| Mewunesso Panassah | $ 2,665.55 | 147 Washington Ave | | Little Ferry | NJ | 07643 |
| Mian , M  Akhtar | $ 807.60 | 212-48  White Hall Terr. | | Queens Village | NY | 11427 |
| Michael  Makiani | $ 20.57 | 61 Van Nostrand Ave. | | Great Neck | NY | 11024 |
| Michael Economou | $ 983.09 | 517 Beech St | | New Hyde Park | NY | 11040 |
| Miguel E Carrasco | $ 1.13 | 9-39 College Pt Bl 1 | | College Point | NY | 11356 |
| Miin- Cho Hsu | $ 5,513.87 | 67-43 150st #1fl | | Flushing | NY | 11367 |
| Min Wang | $ 126.35 | 28-02 Parsons Blvd | Apt 6G | Flushing | NY | 11354 |
| Ming Kui Lu | $ 41.60 | 178 Van Duzer St | | Staten Island | NY | 10301 |
| Mir Islam | $ 466.06 | 2758 East 26 Street | | Brooklyn | NY | 11235 |
| Mir Rehan | $ 13.40 | 2106 35th St | Apt 5F | Astoria | NY | 11105 |
| Mir Rezaul Haque | $ 399.02 | 150-16 87av #1 | | Jamaica | NY | 11432 |
| Mirza M  Baig | $ 560.16 | P O Box 130072 | | New York | NY | 10013 |
| Mo Shut Luk | $ 44.35 | 6761 223rd Pl | | Bayside | NY | 11364 |
| Mohamamd  S Islam | $ 5.61 | 126-16  103 Ave Apt#1fl | | South Richmond Hill | NY | 11419 |
| Mohamed Osman | $ 105.04 | 3707 41dt St #3r | | Long Island City | NY | 11101 |
| Mohamed Raza | $ 3.92 | 35 Garden St | | Teaneck | NJ | 07666 |
| Mohamed S Mohamed | $ 13.07 | 121 Cypress Dr | | Colonia | NJ | 07067 |
| Mohamed Souadi | $ 8,803.94 | 7032 4th Ave | A 8 | Brooklyn | NY | 11209 |
| Mohammad  Azad | $ 16.52 | 70-02 Woodside Ave | | Woodside | NY | 11377 |
| Mohammad  N Islam | $ 721.70 | 9225 76st | | Woodhaven | NY | 11421 |
| Mohammad  R. Hasan | $ 4.97 | 2285 Ocean Ave. #1h | | Brooklyn | NY | 11229 |
| Mohammad  Yusaf | $ 234.59 | 114-47 199 Street | | Saint Albans | NY | 11412 |
| Mohammad A  Hakim | $ 21.90 | 435 Pine Street | | Brooklyn | NY | 11208 |
| Mohammad A  Iqbal | $ 57.48 | 49 Applegate Dr | | Central Islip | NY | 11722 |
| Mohammad A Sheikh | $ 213.86 | 8 Peppermint Hill Rd | | North Brunswick | NJ | 08902 |
| Mohammad A Zafar | $ 2,606.46 | 1170 Chestnut St | 1ST FLR. | Elizabeth | NJ | 07201 |
| Mohammad Afzal | $ 121.37 | 198 Forest Road | | West Haven | CT | 06516 |

**SCHEDULE F - RIDER 3**
**Driver Long Term Savings**

| Name | BALANCE | Address1 | Apt | City | State | Zip |
|---|---|---|---|---|---|---|
| Mohammad Afzal | $ 206.64 | 61-40 167 St #1r | | Fresh Meadows | NY | 11365 |
| Mohammad Amin | $ 159.52 | 2974 Pitkin Ave | | Brooklyn | NY | 11208 |
| Mohammad Amjad | $ 15.98 | 198 Forest Rd | | West Haven | CT | 06516 |
| Mohammad Ar Bhuiyan | $ 49.05 | 2742 Pitkin Avenue | Apt B 4 | Brooklyn | NY | 11208 |
| Mohammad Arif Khan | $ 25.43 | 19 Morris Street | | Freeport | NY | 11520 |
| Mohammad Arshad | $ 1.30 | 8415 149th Ave | 2FL | Howard Beach | NY | 11414 |
| Mohammad Ashraf | $ 2,213.61 | 199-03 Hillside Ave | | Hollis | NY | 11423 |
| Mohammad Athar | $ 6.41 | 25-09 77 Street #1 | | East Elmhurst | NY | 11370 |
| Mohammad Azad | $ 2,378.03 | 625 Rugby Rd | | Brooklyn | NY | 11230 |
| Mohammad F. Islam | $ 11,322.54 | 4014 60th St #2fl | | Woodside | NY | 11377 |
| Mohammad F. Mirza | $ 26.53 | 18845a 71st Cres #A | | Fresh Meadows | NY | 11365 |
| Mohammad F. Nuri | $ 6.32 | 519 125th Street | | College Point | NY | 11356 |
| Mohammad H Alikahn | $ 18.28 | 3401 Avenue J #5f | | Brooklyn | NY | 11210 |
| Mohammad Hanif | $ 155.18 | 587 Bay St | | Staten Island | NY | 10304 |
| Mohammad Haq | $ 16,517.91 | 87-68 112st | | Richmond Hill | NY | 11418 |
| Mohammad Islam | $ 4,209.55 | 10526 76th St | | Ozone Park | NY | 11417 |
| Mohammad K Azhar | $ 2,763.75 | 4322 204th St | | Bayside | NY | 11361 |
| Mohammad K. Shaikh | $ 5.65 | 105 Jefferson St | | Garden City | NY | 11530 |
| Mohammad Khan | $ 34.28 | 141-28 84dr | Apt 4G | Briarwood | NY | 11435 |
| Mohammad Khan | $ 138.32 | 102-37 87th Ave | | Richmond Hill | NY | 11418 |
| Mohammad M Rahm Rahman | $ 324.13 | 1220 Commonwealth Ave | | Bronx | NY | 10472 |
| Mohammad S Alam | $ 690.76 | 6418 174th St #3fl | | Fresh Meadows | NY | 11365 |
| Mohammad S Cheema | $ 462.75 | 16 Charles Ave | | Huntington | NY | 11743 |
| Mohammad S Newaz | $ 105.03 | 55-06 39 Avenue | | Woodside | NY | 11377 |
| Mohammad S Rana | $ 61.04 | 1259 New York Ave | | Elmont | NY | 11003 |
| Mohammad S Zulfiqar | $ 312.04 | 118-08 95th Ave | | South Richmond Hill | NY | 11419 |
| Mohammad Siddiqi | $ 71.56 | 17314 Warwick Cres 1 | | Jamaica | NY | 11432 |
| Mohammad T Shafi | $ 1,560.15 | 80-58 164th Street | | Jamaica | NY | 11432 |
| Mohammad Uddin | $ 2,628.95 | 625 Rugby Rd | | Brooklyn | NY | 11230 |
| Mohammad Z  Sheikh | $ 2,105.22 | 32 Oak Wood Drive | | Shirley | NY | 11967 |
| Mohammad,  A Sarkar | $ 3,234.53 | 166 30 88 Ave #1fl | | Jamaica | NY | 11432 |
| Mohammad, B Anjum | $ 46.80 | 3857 King Highway | 2F | Brooklyn | NY | 11234 |
| Mohammaded Rahman | $ 100.73 | 510 Dekalb Ave #1 | | Brooklyn | NY | 11205 |
| Mohammed  Allel | $ 4,258.23 | 36-14 165 St 2gn | | Flushing | NY | 11358 |
| Mohammed  N Hossain | $ 1,184.24 | 37-01 63 St  #1 Fl | | Woodside | NY | 11377 |
| Mohammed  Nayem | $ 81.49 | 36-06 30th St F4 | | Long Island City | NY | 11106 |
| Mohammed A Anser | $ 17,949.94 | 611 Argyle Road | Apt 5K | Brooklyn | NY | 11230 |
| Mohammed A Kaiyum | $ 106.36 | 120 Vermilyea Ave #B41 | | New York | NY | 10034 |
| Mohammed Israfil | $ 64.75 | 2754 Pitkin Av | | Brooklyn | NY | 11208 |
| Mohammed Kamruzzaman | $ 4,342.62 | 15811 Linden Blvd | | Jamaica | NY | 11434 |
| Mohammed Munshi | $ 11.29 | 5413 152nd St | | Flushing | NY | 11355 |
| Mohammed Rahman | $ 11.06 | 215-13 102 Ave | 1 FL | Queens Village | NY | 11429 |
| Mohammed Shiraz | $ 3.14 | 214 Gelston Ave | | Brooklyn | NY | 11209 |
| Mohammed T  Islam | $ 8.74 | 92-06 Sutter Avenue | | Ozone Park | NY | 11417 |
| Mohammed Talukder | $ 0.33 | 30-60 14 St.  2nd Fl | | Astoria | NY | 11102 |
| Mohammed, N Amin | $ 3,002.59 | 611 Argyle Rd | 6A | Brooklyn | NY | 11230 |
| Mohammmed Mohiuddin | $ 12,129.85 | 179 Atlantic St. | | Paterson | NJ | 07503 |
| Mohit  Chauhan | $ 1,141.64 | 103-321 118 Street | | Richmond Hill | NY | 11419 |
| Moinul Islam | $ 7,896.47 | 6 Northcote Cres | | Westbury | NY | 11590 |
| Molla Mohammad | $ 11,149.31 | 80-50 Baxter Ave #6d | | Elmhurst | NY | 11373 |
| Monirul Islam | $ 2.76 | 564 E 3rd St #B3 | | Brooklyn | NY | 11218 |
| Monsur Ali | $ 17.86 | 45-14 39th Place #21c | | Sunnyside | NY | 11104 |
| Moriba  Kourouma | $ 237.98 | 1064 Sheridan Ave | 5#C | Bronx | NY | 10456 |
| Morshed Alam | $ 1,157.90 | 1454 43rd St | Apt A6 | Brooklyn | NY | 11219 |
| Mosharraf Bakshi | $ 940.59 | 83-20 257st | | Floral Park | NY | 11004 |
| Moshiur Rahman | $ 1,147.83 | 74-06 97 Avenue | | Ozone Park | NY | 11416 |
| Moughees A. Khan | $ 853.42 | 563 Maple Ave | | Elizabeth | NJ | 07202 |
| Mouldi Mohamed | $ 62.17 | 34-15 Parsons Blvd #6p | | Flushing | NY | 11354 |
| Mounir Tazir | $ 559.11 | 3306 92nd St  1r | | Jackson Heights | NY | 11372 |
| Mozibur Rahman | $ 9.12 | 3211 Ave I #3u | | Brooklyn | NY | 11210 |
| Muazzam Hussain | $ 165.16 | 60-20a 194th St Apt#2c | | Fresh Meadows | NY | 11365 |
| Muhammad  A  Saleem | $ 17.37 | 6228 60th Ave #2 | | Maspeth | NY | 11378 |
| Muhammad  Ihsan | $ 5,056.58 | 812 Bayridge Ave  #2f | | Brooklyn | NY | 11220 |
| Muhammad  Imran | $ 1.95 | 9019 Pitkin Ave #1 | | Ozone Park | NY | 11417 |
| Muhammad  Karim | $ 5.24 | 8618 Sutter Ave | #2A | Ozone Park | NY | 11417 |
| Muhammad  S Iqbal | $ 4.22 | 149-04 Lefferts Blvd | | South Ozone Park | NY | 11426 |
| Muhammad  Saeed | $ 10.52 | 707 Downing Street | | Parlin | NJ | 08859 |
| Muhammad  Y Shahid | $ 540.86 | 123-15 95 Ave | | Richmond Hill | NY | 11419 |

<u>**SCHEDULE F - RIDER 3**</u>
**Driver Long Term Savings**

| Name | BALANCE | Address1 | Apt | City | State | Zip |
|------|---------|----------|-----|------|-------|-----|
| Muhammad Abbas | $ 2,578.78 | 44 Henry Ave | | Selden | NY | 11784 |
| Muhammad Abdullah | $ 20.57 | 541 Maple St | | West Hempstead | NY | 11552 |
| Muhammad Adnan Azam | $ 547.61 | 84-09 149th Ave#1 | | Howard Beach | NY | 11414 |
| Muhammad Afzal | $ 6,306.77 | 352 Wayne Street | | Jersey City | NJ | 07302 |
| Muhammad Akram | $ 168.70 | 322 Palmer St Apt1f | | Elizabeth | NJ | 07202 |
| Muhammad B Chaudhry | $ 747.39 | 964 East 15th St #1b | | Brooklyn | NY | 11230 |
| Muhammad Bilal | $ 973.27 | 4314 Wells Dr | | Parlin | NJ | 08859 |
| Muhammad Hamayuon | $ 5,105.71 | 82 Wolff Ave | | Edison | NJ | 08837 |
| Muhammad Mirza | $ 4,555.57 | 24 Westview Cross Rd | | North Salem | NY | 10560 |
| Muhammad N Seth | $ 17.48 | 66 Haven Terrace | | Parlin | NJ | 08859 |
| Muhammad Nadeem | $ 242.87 | 1333 43st | | Brooklyn | NY | 11219 |
| Muhammad Q Hamid | $ 30.75 | 83-42 243st #2nd Flr | | Bellerose | NY | 11426 |
| Muhammed W. Naseem | $ 14.51 | 92 Page Lane | | Westbury | NY | 11590 |
| Mujahid Subhan | $ 51.64 | 173-14 Warwick Cresent | | Jamaica | NY | 11432 |
| Mukai Kou | $ 2,723.03 | 58-17 187th St | | Fresh Meadows | NY | 11365 |
| Mukesh Gupta | $ 76.55 | 3042 87th Street | | East Elmhurst | NY | 11369 |
| Mukhdev Singh | $ 189.99 | 8136 262nd St | | Floral Park | NY | 11004 |
| Munir Saghir | $ 15,243.03 | 1620 New York Ave | | Brooklyn | NY | 11210 |
| Murtaza  Malik | $ 19.94 | 125-15 Metropolitan Ave | | Kew Gardens | NY | 11415 |
| Mushtaq  A Naseem | $ 23.06 | 133-12 121st | | South Ozone Park | NY | 11420 |
| Mustaan Hanif | $ 26.48 | 315 Garfield Ave | | Mineola | NY | 11501 |
| Mustafizul Islam | $ 57.20 | 1569 W 7th St Apt 2d | | Brooklyn | NY | 11204 |
| Nadeem  Nadeem | $ 1.16 | 801-72 Street #D4 | | Brooklyn | NY | 11228 |
| Naiz Khan | $ 121.58 | 145-18 34th Ave | 7E | Flushing | NY | 11354 |
| Najam Alam | $ 125.06 | 108 E Eckerson Rd | | Spring Valley | NY | 10977 |
| Naresh Kumar | $ 129.80 | 144-25 Roosvelt Ave | | Flushing | NY | 11354 |
| Narinder P Singh | $ 3,540.44 | 9 Charlotte St. | | Carteret | NJ | 07008 |
| Narinder Singh | $ 753.49 | 7 Columbus Ave | | Carteret | NJ | 07008 |
| Narinder Singh Pujji | $ 905.91 | 135-19 118th St | 2FL | South Ozone Park | NY | 11420 |
| Narinder-Singh Bhullar | $ 144.27 | 107-46 120th Street | | South Richmond Hill | NY | 11419 |
| Narmil  Singh | $ 1.51 | 149-04  Lefferts Blvd. | | South Ozone Park | NY | 11420 |
| Nasim Butt | $ 19.16 | 2674 E 23rd St | | Brooklyn | NY | 11235 |
| Nasrullah Khan | $ 21.85 | 111 Campbell Ave | | Staten Island | NY | 10310 |
| Naveen Kumar | $ 242.82 | 79-12 Langdale St | | New Hyde Park | NY | 11040 |
| Navtej Singh | $ 74.15 | 84-11 25 Ave | | East Elmhurst | NY | 11370 |
| Navtej Singh | $ 156.18 | 194 10th Street | | Hicksville | NY | 11801 |
| Nawab Javed | $ 230.76 | 644 Center St | | Oradell | NJ | 07649 |
| Nawaz M Rana | $ 972.88 | 175 05 Wexford Tr #4j | | Jamaica | NY | 11432 |
| Nazim Ali | $ 43.48 | 880 51 20th Ave #5g | | Brooklyn | NY | 11214 |
| Nazir  Ahmad Khan | $ 29,189.92 | 89-90 212st | | Queens Village | NY | 11427 |
| Nazmul Huque | $ 2,677.12 | 41-02 73 St  Bsmt | | Woodside | NY | 11377 |
| Nazmul Md Hossain | $ 525.46 | 7320 32nd Ave  #1fl | | East Elmhurst | NY | 11370 |
| Nazrul Sm  Islam | $ 25.55 | 3541 12th Ave | 1ST FL | Brooklyn | NY | 11218 |
| Neville Comma | $ 2,783.11 | 70-20 136th Street | | Flushing | NY | 11367 |
| Nfn Jambey | $ 13.19 | 3448 42nd St #2r | | Long Island City | NY | 11101 |
| Nfn Seelall | $ 8.10 | 7 Mayfair Rd | | North Baldwin | NY | 11510 |
| Niaz Ahmed | $ 1.30 | 1302 E 14 St  #1a | | Brooklyn | NY | 11230 |
| Nikolaos L  Poulos | $ 10.02 | 245-49 63ave | | Douglaston | NY | 11362 |
| Nirmal Singh | $ 2.76 | 210 Nevada St | | Hicksville | NY | 11801 |
| Nirmal Singh | $ 19,076.22 | 84-24 253 Street | | Bellerose | NY | 11426 |
| Nitush  S Majumder | $ 574.80 | 86·58  108th Street | | Richmond Hill | NY | 11418 |
| Nizam Uddin | $ 82.34 | 177 Central Ave | Apt D | Hackensack | NJ | 07601 |
| Norbert Rosenfeld | $ 759.74 | 40 Knightsbrdg Rd #1d | | Great Neck | NY | 11021 |
| Nousad Miah | $ 97.15 | 88-09 32nd Ave #1f | | East Elmhurst | NY | 11369 |
| Nyima Choenyi | $ 344.96 | 37 06 65th Street #2d | | Woodside | NY | 11377 |
| Nyong K Wong | $ 1,234.65 | 20 Gautier Ave 2nd Fl | | Jersey City | NJ | 07306 |
| Okoro Ekhaguere | $ 9.32 | 790 Eldert Ln | Apt 6F | Brooklyn | NY | 11208 |
| Olluri Lulzim | $ 141.68 | 1629 E 12 St  #1c | | Brooklyn | NY | 11229 |
| Olusegun Olowolabi | $ 42.51 | 130-20 127th Street | | South Ozone Park | NY | 11420 |
| Omar Sabri | $ 53.01 | 225 Willis Ave # 7g | | Bronx | NY | 10454 |
| Omer Chaudhary | $ 16.88 | 232-10 Hillside Ave | | Queens Village | NY | 11427 |
| Orlando Rivas | $ 3,155.89 | 41-98 Forley St | | Elmhurst | NY | 11373 |
| Palwinder Singh | $ 73.46 | 35 Cypress St | | Carteret | NJ | 07008 |
| Paramjit Singh | $ 15.66 | 4252 Union St 215 | | Flushing | NY | 11355 |
| Paramjit Singh | $ 41.86 | 105-29 135 Street | | Richmond Hill | NY | 11419 |
| Pardeep Kumar | $ 216.45 | 196 Hicksville Rd | | Bethpage | NY | 11714 |
| Pareenja Indermohan | $ 32.05 | 190 Correja  Ave | | Iselin | NJ | 08830 |
| Parmeet S Sonder | $ 9.00 | 101 Myers Ave | | Hicksville | NY | 11801 |

## SCHEDULE F - RIDER 3
## Driver Long Term Savings

| Name | BALANCE | Address1 | Apt | City | State | Zip |
|------|---------|----------|-----|------|-------|-----|
| Parminder S Jhajj | $ 8,988.44 | 83-29 241 St. | | Bellrose | NY | 11426 |
| Partizan Pllumbaj | $ 34.22 | 2334 Boston Rd | | Bronx | NY | 10467 |
| Patraj Singh | $ 46.40 | 31 - 08 Healy Ave | | Far Rockaway | NY | 11691 |
| Pawan K. Dhiman | $ 710.04 | 8 Peppermint Hill Road | | North Brunswick | NJ | 08902 |
| Pedro Morales | $ 56.92 | 42-43 Ithaca St #2d | | Elmhurst | NY | 11373 |
| Pemba Bal | $ 152.10 | 4147 63rd St | | Woodside | NY | 11377 |
| Permesar Rabindra | $ 16.78 | 374 Valley Park South | | Bethlehem | PA | 18018 |
| Persaud Goitram | $ 2,996.60 | 94-37 212 Street | | Queens Village | NY | 11428 |
| Pervaiz Mairaj Gordon | $ 1,935.95 | 130 Charles St | | Floral Park | NY | 11001 |
| Pierre Lepal | $ 30,072.70 | 150-22 72nd Dr Apt 3a | | Flushing | NY | 11367 |
| Pierre N M Kamtchi | $ 47.27 | 1057 Hoe Ave #3g | | Bronx | NY | 10459 |
| Preet Singh | $ 2,161.58 | 89-32 218 Street | | Queens Village | NY | 11427 |
| Prema Bulathgama | $ 22,477.58 | 50-52 Utopia Pkwy | | Fresh Meadows | NY | 11365 |
| Prince Arora | $ 11.30 | 9529 115th Street | | South Richmond Hill | NY | 11419 |
| Pritpal  Singh | $ 869.47 | 72-0731 Ave #2nd Fl | | Jackson Heights | NY | 11370 |
| Pritpal Singh | $ 25.21 | 101 11 125st | | South Richmond Hill | NY | 11419 |
| Pui Sing Yung | $ 24,654.90 | 6703 17 Av | | Brooklyn | NY | 11204 |
| Pushpinder Singh | $ 53.01 | 17734 145th Ave | | Jamaica | NY | 11434 |
| Qadir Bakhsh | $ 4.77 | 4149 Kings Hwy 2c | | Brooklyn | NY | 11234 |
| Qamar Umar | $ 2.60 | 30 Elm Ct #1st Fl | | Bayonne | NJ | 07002 |
| Rafiqul Islam | $ 32.02 | 139-31 88th Ave | 1ST Floor | Jamaica | NY | 11435 |
| Rafiqul Rafiqul | $ 3,605.17 | 240 Kirkman Ave | | Elmont | NY | 11003 |
| Raghu Budhai | $ 22.14 | 101-55 102 St 2fl | | Ozone Park | NY | 11416 |
| Rahadur  Rahman | $ 19.18 | 6400 Wurzbach Road | Apt 704 | San Antonio | TX | 78240 |
| Rajendra Rimal | $ 4.57 | 4518 48th Apt 1g | | Woodside | NY | 11377 |
| Rajesh Behal | $ 8.68 | 78 Romanowski St | | Carteret | NJ | 07008 |
| Rajesh Gupta | $ 19.03 | 30-05 79 St | 1FL. | East Elmhurst | NY | 11370 |
| Rajesh Saha | $ 727.83 | 203 30th St | | Brooklyn | NY | 11232 |
| Rajinder  S. Saroya | $ 12,006.16 | 8  Patrick  St | | Carteret | NY | 07008 |
| Rajinder  Singh | $ 72.12 | 130-25 129 St | | South Ozone Park | NY | 11420 |
| Rajinder Singh | $ 11.60 | 40 Farm Ln | | Levittown | NY | 11756 |
| Rajinderpal S Khalsa | $ 3,548.37 | 82-28 251 St | | Bellerose | NY | 11426 |
| Rakesh Kumar | $ 2,818.27 | 93 B Main Street | | Broad Brook | CT | 06016 |
| Ram Jarnail | $ 8,013.44 | 11 Home Ln | | Hicksville | NY | 11801 |
| Ram Kumar Gogna | $ 28.33 | 127 Nelson Ave | | Jersey City | NJ | 07307 |
| Ram Tirth | $ 91.58 | 84-31 252 Street | | Bellrose | NY | 11427 |
| Ramzaan Jabbar | $ 15.98 | 217-26 Hempstead Ave | | Queens Village | NY | 11429 |
| Ranjit Hirachan | $ 2,570.52 | 39-20 Greenpoint Ave #2fl | | Sunnyside | NY | 11104 |
| Ranjit Singh | $ 32.18 | 54 Grant Ave | | Carteret | NJ | 07008 |
| Raphael A Anil | $ 38.98 | 119 Shepherd Ave | | Brooklyn | NY | 11208 |
| Rashidul H Faruque | $ 257.20 | 126-12 103 Ave 2fl | | South Richmond Hill | NY | 11419 |
| Raul M, Mayorga | $ 24.76 | 213 Saint Nichols Ave | | Brooklyn | NY | 11237 |
| Raul Ochoa | $ 20.02 | 102-15 Martense Ave | 3FL | Corona | NY | 11368 |
| Ravim  Pal | $ 3,445.53 | 107 Larue Lane | | East Brunswick | NJ | 08816 |
| Ravinder Soni | $ 12.79 | 23-54 128 St | | College Point | NY | 11356 |
| Razu Ahmed | $ 17.06 | 8717 168 Street Fl#2nd | | Jamaica | NY | 11432 |
| Rehman A  Arif | $ 35.10 | 12 Farmhaven Ave | | Edison | NJ | 08820 |
| Riaz Talukder | $ 197.26 | 148-25 89 Ave 5m | | Jamaica | NY | 11435 |
| Ricardo Rodriguez | $ 28.57 | 10 Mcgarrah Road | | Monroe | NY | 10950 |
| Ricardo Souza | $ 11.40 | 1649 Grand Ave | | Baldwin | NY | 11510 |
| Richard Sammarco | $ 23.00 | 357 Doane Ave | | Staten Island | NY | 10308 |
| Rizwan A  Khokhar | $ 17.17 | 34-06 73 St. #2a | | Jackson Heights | NY | 11372 |
| Rizwan Ahmad | $ 53.31 | 2408 Bragg St #3fl | | Brooklyn | NY | 11235 |
| Robinson J Hidalgo | $ 185.45 | 409 W 129 Street | | New York | NY | 10027 |
| Rogers Sosa | $ 346.86 | 419 Himrod St | | Brooklyn | NY | 11237 |
| Rohullah Sairzai | $ 1,538.62 | 702 College Point Blvd | | College Point | NY | 11356 |
| Roland Todhri | $ 10.50 | 70-16  68 Place | | Glendale | NY | 11385 |
| Roy Chun | $ 1,114.06 | 224-17 Horace Harding Exwy | | Oakland Gardens | NY | 11364 |
| Sabri Akin | $ 153.73 | 796 Liberty Ave | | Union | NJ | 07083 |
| Saeed Mian | $ 5,134.74 | 180-18th Street | | Brooklyn | NY | 11215 |
| Sahab Virk | $ 23,203.46 | 237-25 Fairbury  Ave | | Bellerose | NY | 11426 |
| Sahibzada Nasir | $ 42.05 | 130-12 14 Ave | #1 | College Point | NY | 11356 |
| Saiful Alam | $ 4,090.89 | 142 Chester Ave | | Brooklyn | NY | 11218 |
| Sajad Mahmood | $ 91.60 | 3857 Kings Hwy #2b | | Brooklyn | NY | 11234 |
| Sajid Hameed | $ 48.38 | 734 S Gannon Ave | | Staten Island | NY | 10314 |
| Sajid Mohammad | $ 17,825.90 | 44 Embroidery Street | | Sayreville | NJ | 08872 |
| Salah Chaudhry | $ 352.47 | 2274 William Ct | | Yorktown Heights | NY | 10598 |
| Saleem Din | $ 5.88 | 11 Goshen St | | Elmont | NY | 11003 |

**SCHEDULE F - RIDER 3**
**Driver Long Term Savings**

| Name | BALANCE | Address1 | Apt | City | State | Zip |
|---|---|---|---|---|---|---|
| Saleem Mohammad | $ 176.58 | 158-11 75 Ave | | Flushing | NY | 11366 |
| Salem M Choudhry | $ 0.47 | 232-10 Hillside Ave | | Queens Village | NY | 11427 |
| Salvador Huezo | $ 0.85 | 83-01 31ave #2fl | | East Elmhurst | NY | 11370 |
| Samuel A Debrah | $ 4,501.86 | 57 Quitman St Apt 2a | | Newark | NJ | 07103 |
| Sanjiv Kumar | $ 0.07 | 14817 133rd Ave | 1ST Floor | Jamaica | NY | 11436 |
| Sanjiv Kumar Chahal | $ 741.72 | 42-49 Colden St | | Flushing | NY | 11355 |
| Santokh, S Locham | $ 23.62 | 138-63 102 Ave | | Jamaica | NY | 11435 |
| Saqib Hussain | $ 151.60 | 295 St. James Ave | | Woodbridge | NJ | 07095 |
| Sarabmittar Singh | $ 604.13 | 19 Sloan Dr S. | | Valley Stream | NY | 11580 |
| Sarjinder Singh | $ 7,722.77 | 16 Arbor Ln | | Hicksville | NY | 11801 |
| Satinder S Bajawa | $ 4,946.16 | 37 South Montague St | | Valley Stream | NY | 11580 |
| Satvinder Singh | $ 3,577.58 | 9525 113st | | South Richmond Hill | NY | 11419 |
| Satwinder Singh | $ 47.77 | 16 Amara Lane | | Westampton | NJ | 08060 |
| Saud Mumtaz | $ 8.72 | 2826 Tiemen Ave. | | Bronx | NY | 10469 |
| Saurabh Basi | $ 1,788.37 | 11 Beverley Road | | Hempstead | NY | 11550 |
| Sayeed Haq | $ 475.18 | 150-16 87th Ave Fl 1 | | Jamaica | NY | 11431 |
| Seerajnie Budram | $ 12.66 | 104-32 134th St | | Richmond Hill | NY | 11419 |
| Seong Young Lee | $ 3,361.24 | 2220 Lee St | FL2 | Whitestone | NY | 11357 |
| Sergio Grahm | $ 18.08 | 1436 E 100th St | | Brooklyn | NY | 11236 |
| Sewa, Dass Gangar | $ 4,658.75 | 31-28 29 St Apt 1d | | Long Island City | NY | 11106 |
| Seyran, A Adilov | $ 67.71 | 89 Fairview Ave #1 | | New York | NY | 10040 |
| Shafi Yousuf | $ 764.38 | 628 Westminster Rd 4 | | Brooklyn | NY | 11230 |
| Shahid Mahmud | $ 43.93 | 656 Chestnut St | | Washington Twp | NJ | 07676 |
| Shahid Bismil | $ 127.18 | 409 William Ave | | Hasbrouck Heights | NJ | 07604 |
| Shahid I Khokhar | $ 18.61 | 821 E 13 St #2fl | | Brooklyn | NY | 11230 |
| Shahid Khan | $ 5.68 | 86-22 Dongan Ave | | Elmhurst | NY | 11373 |
| Shahid R Raja | $ 2,338.30 | 3888 Fawn Ct | | Shrub Oak | NY | 10588 |
| Shahid Shamraz | $ 65.44 | 1500 Washington Street #6i | | Hoboken | NJ | 07030 |
| Shahsawar Khan | $ 4.46 | 314 E 9th St | | Brooklyn | NY | 11218 |
| Shahzad Butt | $ 255.96 | 59 Towers Lane | | Staten Island | NY | 10314 |
| Shahzad K Ansari | $ 1,360.52 | 136-04 Cherry Ave | | Flushing | NY | 11355 |
| Shahzad Manzoor | $ 189.08 | 150-47 75th Rd Apt #2h | | Flushing | NY | 11367 |
| Shaik A Hassan | $ 862.57 | 19514 104th Ave | | Saint Albans | NY | 11412 |
| Shaikh Yaqub | $ 78.78 | 63-25 Austin St #1e | | Rego Park | NY | 11374 |
| Sharif Ullaha | $ 68.03 | 191 Jefferson Ave | 2A | Brooklyn | NY | 11216 |
| Shariful Hossain, Md | $ 11.12 | 35-47 10th Street | | Astoria | NY | 11106 |
| Sharjeel Rohat | $ 169.02 | 1723 Fochase Road | | Philadelphia | PA | 19152 |
| Shawon H Mredol | $ 257.36 | 14309 Barclay Ave 3d | | Flushing | NY | 11355 |
| Shazaad Mohamed | $ 6,664.15 | 91-26 215 Place | | Queens Village | NY | 11428 |
| Shehla Mariem | $ 7,523.25 | 47 George Town Lane | | Brooklyn | NY | 11234 |
| Sheikh , Ali Zaib | $ 807.96 | 10428 114th St #2fl | | South Richmond Hill | NY | 11419 |
| Sheikh Arif | $ 694.34 | 42-42 Judge St | | Elmhurst | NY | 11373 |
| Shekh M Habib | $ 4,041.95 | 31-68 34th St #4h | | Astoria | NY | 11106 |
| Sheng Wang | $ 141.04 | 2 Bay Club Dr. | 18W | Bayside | NY | 11360 |
| Shivkumar G Godhwani | $ 1,640.74 | 82-22 Parsons Blvd #3 | | Jamaica | NY | 11432 |
| Shu Kui Li | $ 31.94 | 1930 U S Highway 15 North | | Laurel | MS | 39440 |
| Shu-Yuen Ng | $ 1.90 | 95-Ball Park Lane | | Hicksville | NY | 11801 |
| Shyam Mehta | $ 2.74 | 409 Washington Street | | Carlstadt | NJ | 07072 |
| Simon Shin Ho Yoo | $ 11,857.14 | 12 Chestnut St B108 | | Suffern | NY | 10901 |
| Simranjit Singh | $ 1,117.50 | 212-29 Hillside Ave #2fw | | Queens Village | NY | 11427 |
| Sin Yi Cheung | $ 216.27 | 975 Manhattan Ave | | Brooklyn | NY | 11222 |
| Singh Ravinder | $ 241.75 | 5 Irving St | | Hicksville | NY | 11801 |
| Siraj Ul Haq | $ 2,943.08 | 9 Sumutka Ct | | Carteret | NJ | 07008 |
| Skerdi Serdica | $ 649.74 | 354 Elvin St | | Staten Island | NY | 10314 |
| Sohel Ahmed | $ 62.77 | 61 17 Woodside Ave 3g | | Woodside | NY | 11377 |
| Sohrab Ali | $ 55.48 | 16 Crown Ave | | Elmont | NY | 11003 |
| Sowaran Singh | $ 3,538.08 | 111 Bergen St #1fl | | Harrison | NJ | 07029 |
| Subeg,S Virk | $ 9,015.06 | 101 Carroll Avenue | | Valley Stream | NY | 11580 |
| Sukdev Singh | $ 62.44 | 147-10 41 Ave | | Flushing | NY | 11355 |
| Sukhdev Singh | $ 4,832.71 | 48 Robin Lane | | Plainview | NY | 11803 |
| Sukhjinder Singh | $ 1,387.86 | 101-11 132 Street #1fl | | South Richmond Hill | NY | 11419 |
| Sukhjinder Singh | $ 57.20 | 129-14 101 St | | South Richmond Hill | NY | 11419 |
| Sukhjinder Singh | $ 76.44 | 100-32 205 Th Street | | Hollis | NY | 11423 |
| Sukhjit P Saini | $ 520.72 | 52 Marion Street | | Carteret | NJ | 07008 |
| Sukhpal S. Nat | $ 739.62 | 1352 Merrick Ave | | North Merrick | NY | 11566 |
| Sukhvinder Singh | $ 19.71 | 14817 133rd Ave | | Jamaica | NY | 11438 |
| Sukhvinder Singh | $ 980.20 | 130-18 131 Ave 2fl | | South Ozone Park | NY | 11420 |
| Sukhwinder Singh | $ 2.48 | 97-24 124 St | | Richmond Hill | NY | 11419 |

**SCHEDULE F - RIDER 3**
**Driver Long Term Savings**

| Name | BALANCE | Address1 | Apt | City | State | Zip |
|---|---|---|---|---|---|---|
| Sultan Mohammad | $ 0.89 | 1456 Ohio Ave | | Bay Shore | NY | 11706 |
| Surinder Singh | $ 66.22 | 94-42 121st 2flr | | South Richmond Hill | NY | 11419 |
| Surjit Minhas | $ 94.66 | 94-19 120 Street #3rd Flr | | Richmond Hill | NY | 11419 |
| Syed Hussein | $ 6,912.11 | 226 Overmount Ave #B | | West Patterson | NJ | 07424 |
| Syed M Ahmed | $ 20.48 | 72 Shoreview Dr. Apt#1 | | Yonkers | NY | 10710 |
| Syed M Junaid | $ 25.56 | 84-71 257 St | | Floral Park | NY | 11001 |
| Syedisteak S Hossian | $ 1,397.79 | 32-30 70 St #5m | | East Elmhurst | NY | 11370 |
| Sylvia Baksh | $ 2.04 | 112-16 101 Ave | 3FL | Richmond Hill | NY | 11419 |
| Tae J Kim | $ 3,956.71 | 1241 Anderson Ave | Apt 27 | Fort Lee | NJ | 07024 |
| Tahir Shah | $ 35.04 | 81-20 19th Ave | | Brooklyn | NY | 11214 |
| Tahir Zaman | $ 34.67 | 905 Newkirk Ave 1fl | | Brooklyn | NY | 11230 |
| Tajinder P Singh | $ 797.75 | 115-72 Lefferts Blvd | | South Ozone Park | NY | 11420 |
| Tajinder Singh | $ 3.47 | 9524 113th St #3 Fl | | South Richmond Hill | NY | 11419 |
| Talwinder S Kang | $ 1,618.50 | 65 Oak Street | | Carteret | NJ | 07008 |
| Tanveer A. Qamar | $ 387.34 | 318 Parkville Ave | | Brooklyn | NY | 11230 |
| Tara S. Gill | $ 196.82 | 25-53 72nd St | | East Elmhurst | NY | 11370 |
| Tariq Karim | $ 20,706.65 | 398 E 3rd St | 1 FL BK | Brooklyn | NY | 11218 |
| Tariq Khan | $ 17.57 | 62-60 99st #415 | | Rego Park | NY | 11374 |
| Tariq Mehmood | $ 485.44 | 856 E 15 Street #1b | | Brooklyn | NY | 11230 |
| Tariq Sheikh | $ 148.15 | 9 Bryant Ave | | Jersey City | NJ | 07306 |
| Tarlochan Singh-Janjua | $ 171.16 | 131 Wfaunce Landing Rd | | Absecon | NJ | 08201 |
| Taslim Uddin | $ 4,490.45 | 201 Ocean Pkwy #4h | | Brooklyn | NY | 11218 |
| Tasrlok S Bir | $ 33.88 | 1953 Cole Dr. | | East Meadow | NY | 11554 |
| Tejinder Singh | $ 1,082.86 | 9577 112 Street | | South Richmond Hill | NY | 11419 |
| Tejveer Singh | $ 2.70 | 82-11 Country Pointe Cir | | Queens Village | NY | 11427 |
| Tenzin Jurme | $ 13.52 | 68-01 Certral | | Glendale | NY | 11385 |
| Tien Linag Wang | $ 9.15 | 136-17 Maple Av #14g | | Flushing | NY | 11355 |
| Tijani H Salama | $ 5.73 | 115 W 172 St #1c | | Bronx | NY | 10452 |
| Ting Hou Yang | $ 19.62 | 114/64 Taipei Ct #2c | | College Point | NY | 11356 |
| Tokhi Ahmad Shah | $ 123.45 | 11 Vincent Rd | | Hicksville | NY | 11801 |
| Topper Limo | $ 7.82 | 1646 Roswell Road | | Marietta | GA | 30062 |
| Uddin Shamim | $ 520.84 | 148-12 89th Av | 1FL | Jamaica | NY | 11435 |
| Umdat P Khemraj | $ 5,190.31 | 133-02 116 St | | South Ozone Park | NY | 11420 |
| Usman Qazi | $ 10.34 | 801 72nd Street #D4 | | Brooklyn | NY | 11228 |
| Varinder Kumar | $ 268.84 | 94-36 212 Place 1 | | Queens Village | NY | 11428 |
| Vaswani Navin | $ 2.08 | 26326 73rd Ave | | Glen Oaks | NY | 11004 |
| Venod Kumar | $ 24.83 | 100 Daniel St. | | Carteret | NJ | 07008 |
| Victor J. Urena | $ 41.90 | 144-30 27 Ave. | | Flushing | NY | 11354 |
| Victor Vallejos | $ 17.42 | 850 Amsterdam Ave | | New York | NY | 10025 |
| Vijay Kumar | $ 5.51 | 257-17 86th Ave | | Floral Park | NY | 11001 |
| Vikas Kalia | $ 102.25 | 103-16 130th St | | Richmond Hill | NY | 11418 |
| Vinaykumar Parikh | $ 5,842.81 | 35 Upperbrook Court | | Parlin | NJ | 08859 |
| Vincent Wang | $ 2,072.15 | 67-39 Bell Blvd | | Oakland Gardens | NY | 11364 |
| Viqar Hameed | $ 316.43 | 9 Everett St | | Valley Stream | NY | 11580 |
| Vishal Sudera | $ 123.96 | 440 Liberty Street #15 | | Little Ferry | NJ | 07643 |
| Wah Hung Chau | $ 1,162.20 | 142-15 Franklin Ave | #3E | Flushing | NY | 11355 |
| Wahdat Chaudhary | $ 104.52 | 206 Huron Street #2 | | Brooklyn | NY | 11222 |
| Waldemar Rypina | $ 2,376.85 | 10 Jeanette St | | Carteret | NJ | 07008 |
| Wang Soo Lee | $ 56.93 | 17 Tomkins Ct | | Commack | NY | 11725 |
| Wang Qiang | $ 41.06 | 319 Fairbanks Ave | | Staten Island | NY | 10306 |
| Waseem Anwar | $ 0.92 | 1056 Yung Pl | | Woodmere | NY | 11598 |
| Waseem Mir, A | $ 13.68 | 25 Jones Street #25 | | Jersey City | NJ | 07306 |
| Wazir Mohamed | $ 12,810.96 | 95-22 110 St | | Richmond Hill | NY | 11419 |
| Wei Lin | $ 109.76 | 57-19 136th St #1fl | | Flushing | NY | 11355 |
| Wei M. Wu | $ 13,430.81 | 46 Kenwood Terrace | | Hamilton | NJ | 08610 |
| Wei Xing Yang | $ 1,229.51 | 21422 46th Rd | | Bayside | NY | 11361 |
| Wen Ji Yan | $ 28,539.68 | 147-20 35ave #5a | | Flushing | NY | 11354 |
| Werdek G Madood | $ 66.85 | 871 Val Park Ave | | Valley Stream | NY | 11580 |
| William A Cellini | $ 24.71 | 78 Leigh Dr | | East Haven | CT | 06512 |
| William Bhatti | $ 143.91 | 1134 Englewood St. | | Philadelphia | PA | 19111 |
| William Dwomoh | $ 33.86 | 775 N. Broad Street #104b | | Elizabeth | NJ | 07208 |
| William Inlaw | $ 281.96 | 6 Ashburton Place | | Yonkers | NY | 10701 |
| Winston Tennant | $ 58.96 | 1507 Egmont Place | | Far Rockaway | NY | 11691 |
| Witold Duda | $ 5,737.20 | 17 Railroad Avenue | | Whitehouse Station | NJ | 08889 |
| Won Kang | $ 2,052.87 | 46 Windsor Ct | | Maywood | NJ | 07607 |
| Xavier Zurita | $ 1,274.77 | 3712 103rd St #2f | | Corona | NY | 11368 |
| Xing Fan Zhang | $ 14.49 | 286 Lincoln Ave #2fl | | Secaucus | NJ | 07094 |
| Yaho Zhaodong | $ 1,570.82 | 142-25 Roosevelt Ave #3fl | | Flushing | NY | 11354 |

## SCHEDULE F - RIDER 3
### Driver Long Term Savings

| Name | BALANCE | Address1 | Apt | City | State | Zip |
|------|---------|----------|-----|------|-------|-----|
| Yahya A Salym | $ 491.64 | 1974 Ellis Ave | | Bronx | NY | 10472 |
| Yakou Tverskoy | $ 61.57 | 125 Beach 19th St  Apt 8e | | Far Rockaway | NY | 11691 |
| Yan Jin | $ 22.23 | 2802 Parsons Blvd | | Flushing | NY | 11354 |
| Yaqoob Khan | $ 876.00 | 90-19 Pitkin Ave | | Ozone Park | NY | 11417 |
| Yasir Mahmood | $ 512.23 | 381 Rockaway Pkwy #2 | | Valley Stream | NY | 11580 |
| Yassim M Rahim | $ 737.77 | 101-54 112th Street | | Richmond Hill | NY | 11419 |
| Yazdi Moeeni,M,B | $ 22.92 | 25 Maple Street | | Greenvale | NY | 11548 |
| Yen  Chiow Low | $ 27.12 | 1834 71 St  1st Fl | | Brooklyn | NY | 11204 |
| Yi Di Chen | $ 96.75 | 35-05 Parsons Blvd | 2G | Flushing | NY | 11354 |
| Ying Wai Yuen | $ 40.39 | 71 Bay 7 Street | | Brooklyn | NY | 11228 |
| Yiyun Sheng | $ 317.71 | 197 Evergreen Rd | Apt 4A | Edison | NJ | 08837 |
| Yohana  Naveed | $ 685.60 | 6216 Tabor Ave | | Philadelphia | PA | 19111 |
| Yong Hua Lin | $ 124.30 | 160 Orchard St Apt5 | | New York | NY | 10002 |
| Yong Ying Wu | $ 32.07 | 2121 Shore Pkwy 5m | | Brooklyn | NY | 11214 |
| Youcef Saou | $ 14,332.02 | 87-01 Ridge Blvd. | Apt D7 | Brooklyn | NY | 11209 |
| Young Dai   Shin | $ 6,012.67 | 333 E 14 St Apt #18g | | New York | NY | 10003 |
| Young Dung Tashi | $ 142.54 | 57 Clinton Pl | | Rutherford | NJ | 07073 |
| Yun Zhu Li | $ 46.86 | 38 Lorijean Ln | | East Northport | NY | 11731 |
| Z Khodjimurodov | $ 215.34 | 984 E 15th St Apt 2b | | Brooklyn | NY | 11230 |
| Zaheer Hussain | $ 178.89 | 1499  E 10th St | Apt #1R | Brooklyn | NY | 11230 |
| Zahid  Sadiq | $ 5,251.37 | 79 John Street | | Carteret | NJ | 07008 |
| Zahid Ali Sheikh | $ 67.62 | 109 Balsam Lane | | Levittown | NY | 11756 |
| Zahid M Sunder | $ 3,571.44 | 70 Lakeview St | | River Edge | NJ | 07661 |
| Zahid Saleem | $ 163.58 | 354 Mcguiness Blvd | | Brooklyn | NY | 11222 |
| Zain Chaudhary | $ 2.28 | 2145 Saw Mill River Rd | Apt A | Yorktown Heights | NY | 10598 |
| Zareen A Afsar | $ 6,237.81 | 225-12 109 Ave | | Queens Village | NY | 11419 |
| Zhenfeng Cui | $ 2,418.11 | 10-15 College Point 4f | | Flushing | NY | 11356 |
| Zhen-Qiang Wang | $ 1,190.98 | 39 Bowery St | | New York | NY | 10002 |
| Zhi Wei He | $ 5,576.02 | 72-17 244th St. 1fl. | | Douglaston | NY | 11362 |
| Zhi Xiang He | $ 27.83 | 863 51st | 1FL | Brooklyn | NY | 11220 |
| Zhuo  Yong  De | $ 7,950.55 | 8670 Francis Lws A67 | | Queens Village | NY | 11427 |
| Zi H `Lei | $ 2,750.04 | 1754 79th St | | Brooklyn | NY | 11214 |
| Zi, Fen Pan | $ 20,648.56 | 24-11 Parsons Blvd | | Whitestone | NY | 11357 |
| Zi, Yi Wang | $ 112.02 | 31-41  Linden Place | | Flushing | NY | 11354 |
| Zoila  Y Williams | $ 630.89 | 214 E 163rd St | | Bronx | NY | 10451 |
| Zulfokar Ahmad | $ 1,585.25 | 118 Flower Rd | | Valley Stream | NY | 11581 |

| | | |
|---|---|---|
| | $ | 1,536,648.44 |

| Fill in this information to identify the case: |
|---|

Debtor name  **Elite Limousine Plus, Inc.**

United States Bankruptcy Court for the:  EASTERN DISTRICT OF NEW YORK

Case number (if known)  **23-43088**

■ Check if this is an
amended filing

# Official Form 206G
## Schedule G: Executory Contracts and Unexpired Leases    12/15

**Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, number the entries consecutively.**

1.  **Does the debtor have any executory contracts or unexpired leases?**
    ☐ No. Check this box and file this form with the debtor's other schedules.  There is nothing else to report on this form.
    ■ Yes. Fill in all of the information below even if the contacts of leases are listed on *Schedule A/B: Assets - Real and Personal    Property*
    (Official Form 206A/B).

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|
| 2.1.  State what the contract or lease is for and the nature of the debtor's interest | **Office Lease - 3272 Gale Avenue, Long Island City NY 11101** |
| State the term remaining | **December 31, 2027** |
| List the contract number of any government contract | **Gale Avenue LLC** <br> **3272 Gale Ave.** <br> **Long Island City, NY 11101** |

<table>
<tr><td colspan="2"><strong>Fill in this information to identify the case:</strong></td></tr>
</table>

Debtor name      **Elite Limousine Plus, Inc.**

United States Bankruptcy Court for the:      EASTERN DISTRICT OF NEW YORK

Case number (if known)    **23-43088**

■ Check if this is an amended filing

## Official Form 206H
## Schedule H: Your Codebtors                                                    12/15

Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the Additional Page to this page.

**1. Do you have any codebtors?**

☐ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.
■ Yes

**2. In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors, Schedules D-G.** Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

| | *Column 1:* **Codebtor** | | *Column 2:* **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing Address** | **Name** | *Check all schedules that apply:* |
| 2.1 | **Chaudhary, Shafquat** | **11 Soundview Dr. Bayville, NY 11709** | **Rosenthal & Rosenthal In** | ■ D __2.10__ <br> ☐ E/F _____ <br> ☐ G _____ |
| 2.2 | **Dispatch Support Svcs LLC** | **3272 Gale Ave. Long Island City, NY 11101** | **Rosenthal & Rosenthal In** | ■ D __2.10__ <br> ☐ E/F _____ <br> ☐ G _____ |
| 2.3 | **Elite R.E. Corp.** | **3601 37th Ave. Long Island City, NY 11101** | **Rosenthal & Rosenthal In** | ■ D __2.10__ <br> ☐ E/F _____ <br> ☐ G _____ |
| 2.4 | **Gale Avenue LLC** | **3272 Gale Ave. Long Island City, NY 11101** | **Rosenthal & Rosenthal In** | ■ D __2.10__ <br> ☐ E/F _____ <br> ☐ G _____ |
| 2.5 | **Soundbit Dam Inc.** | **3272 Gale Ave. Long Island City, NY 11101** | **Rosenthal & Rosenthal In** | ■ D __2.10__ <br> ☐ E/F _____ <br> ☐ G _____ |

| Debtor | **Elite Limousine Plus, Inc.** | Case number *(if known)* | **23-43088** |

**Additional Page to List More Codebtors**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| *Column 1:* **Codebtor** | | *Column 2:* **Creditor** | |
|---|---|---|---|
| 2.6 | **Soundview R.E., LLC** | **3272 Gale Ave.** **Long Island City, NY 11101** | **Rosenthal & Rosenthal In** | ■ D ___**2.10**___ ☐ E/F _____ ☐ G _____ |

| Fill in this information to identify the case: |
| --- |

Debtor name  **Elite Limousine Plus, Inc.**

United States Bankruptcy Court for the:  EASTERN DISTRICT OF NEW YORK

Case number (if known)  **23-43088**

■ Check if this is an
amended filing

## Official Form 207
## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy    04/22

The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages,
write the debtor's name and case number (if known).

| Part 1: | Income |
| --- | --- |

1. **Gross revenue from business**

   ☐ None.

| Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | Sources of revenue Check all that apply | Gross revenue (before deductions and exclusions) |
| --- | --- | --- |
| **From the beginning of the fiscal year to filing date:**<br>From  **1/01/2023** to **Filing Date** | ■ Operating a business<br>☐ Other _____ | $16,395,749.65 |
| **For prior year:**<br>From  **1/01/2022** to **12/31/2022** | ■ Operating a business<br>☐ Other _____ | $24,161,493.00 |
| **For year before that:**<br>From  **1/01/2021** to **12/31/2021** | ■ Operating a business<br>☐ Other _____ | $16,166,200.00 |

2. **Non-business revenue**
   Include revenue regardless of whether that revenue is taxable. *Non-business income* may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

   ■ None.

| | Description of sources of revenue | Gross revenue from each source (before deductions and exclusions) |
| --- | --- | --- |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
| --- | --- |

3. **Certain payments or transfers to creditors within 90 days before filing this case**
   List payments or transfers--including expense reimbursements--to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

   ☐ None.

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
| --- | --- | --- | --- |

Debtor    **Elite Limousine Plus, Inc.**                                    Case number *(if known)*  **23-43088**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1. **Aetna Inc.**<br>**PO Box 67103**<br>**Harrisburg, PA 17106-7103** | | **$53,313.40** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other___ |
| 3.2. **All City Limousine**<br>**411 Alta Loma Dr.**<br>**South San Francisco, CA 94080** | | **$84,120.35** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>■ Other **Payments for out of**<br>**state services provided to**<br>**Debtor's customers.** |
| 3.3. **Alliance Limousine Inc.**<br>**14553 Delano St.**<br>**Suite 210**<br>**Van Nuys, CA 91411** | | **$90,843.25** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>■ Services<br>■ Other **Payments for out of**<br>**state services provided to**<br>**Debtor's customers.** |
| 3.4. **Altman & Company LLC**<br>**258 Main Street, Suite 205**<br>**Milford, MA 01757** | | **$42,800.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>■ Other **Turnaround**<br>**professional services** |
| 3.5. **American Express**<br>**PO Box 1270**<br>**Newark, NJ 07101-1270** | | **$62,445.75** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other___ |
| 3.6. **American Express**<br>**PO Box 1270**<br>**Newark, NJ 07101-1270** | | **$271,752.32** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other___ |
| 3.7. **Apex Limo SD**<br>**9737 Yellowstone Pl.**<br>**Santee, CA 92071** | | **$8,213.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>■ Other **Payments for out of**<br>**state services provided to**<br>**Debtor's customers.** |

Debtor    **Elite Limousine Plus, Inc.** _____    Case number _(if known)_  **23-43088** _____

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer _Check all that apply_ |
|---|---|---|---|
| 3.8.  **Astoria Motors** <br> **3272 Gale Ave.** <br> **Long Island City, NY 11101** | | **$10,000.00** | ☐ Secured debt <br> ☐ Unsecured loan repayments <br> ☐ Suppliers or vendors <br> ■ Services <br> ■ Other  **Included in section 4 total.** |
| 3.9.  **BankDirect Capital Fin.** <br> **Two Conway Park** <br> **150 North Field Dr.** <br> **Suite 190** <br> **Lake Forest, IL 60045** | | **$15,920.64** | ■ Secured debt <br> ☐ Unsecured loan repayments <br> ☐ Suppliers or vendors <br> ☐ Services <br> ☐ Other___ |
| 3.10. **Broadview Networks** <br> **PO Box 9242** <br> **Uniondale, NY 11555-9242** | | **$8,127.08** | ☐ Secured debt <br> ☐ Unsecured loan repayments <br> ☐ Suppliers or vendors <br> ☐ Services <br> ■ Other___ |
| 3.11. **Cardworks** <br> **101 Crossways Park West** <br> **Woodbury, NY 11797** | | **$52,449.10** | ☐ Secured debt <br> ☐ Unsecured loan repayments <br> ☐ Suppliers or vendors <br> ☐ Services <br> ■ Other___ |
| 3.12. **Chabe Limo Service** <br> **91-99 Ave Jules Quentin** <br> **Nanterre, F-92000** <br> **FRANCE** | | **$21,901.01** | ☐ Secured debt <br> ☐ Unsecured loan repayments <br> ■ Suppliers or vendors <br> ■ Services <br> ■ Other  **Payments for out of state services provided to Debtor's customers.** |
| 3.13. **Chaudhary, Quratulann** <br> **200 E 89th St.** <br> **Apt. 20C** <br> **New York, NY 10128** | | **$9,946.32** | ☐ Secured debt <br> ☐ Unsecured loan repayments <br> ☐ Suppliers or vendors <br> ■ Services <br> ■ Other  **Payroll. Included in section 4 total.** |
| 3.14. **Chaudhary, Shafquat** <br> **11 Soundview Dr.** <br> **Bayville, NY 11709** | | **$53,000.00** | ☐ Secured debt <br> ☐ Unsecured loan repayments <br> ☐ Suppliers or vendors <br> ☐ Services <br> ■ Other  **Included in total section 4 all payments within one year to insiders.** |

Debtor   **Elite Limousine Plus, Inc.**                          Case number *(if known)*   **23-43088**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.15. **Citi Lease LLC** **3242 Gale Ave.** **Long Island City, NY 11101** | | $16,745.20 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ☑ Other  **Included in section 4 total.** |
| 3.16. **Con Edison** | | $10,137.61 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☑ Services ☐ Other___ |
| 3.17. **Constellation Energy Services** **PO Box 4640** **Carol Stream, IL 60197-4640** | | $7,885.14 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☑ Services ☐ Other___ |
| 3.18. **DCAS Asset Management** **1 Centre Street** **New York, NY 10007** | | $12,430.58 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ☑ Other  **City of New York, Dept of Administrative Services License Agreement - Parking Lot** |
| 3.19. **Elite Cars UK** **17 Epsom Close** **Camberley GU15 4LT** **United Kingdom** | | $61,075.10 | ☐ Secured debt ☐ Unsecured loan repayments ☑ Suppliers or vendors ☑ Services ☑ Other  **Payments for out of state services provided to Debtor's customers.** |
| 3.20. **Elite R.E. Corp.** **3601 37th Ave.** **Long Island City, NY 11101** | | $36,431.79 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ☑ Other  **Included in section 4 total.** |
| 3.21. **Epstein, Robert** **c/o Olshan Frome Wolosky** **New York, NY 10019-6026** | | $18,000.00 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ☑ Other  **Litigations settlement.** |

Debtor    **Elite Limousine Plus, Inc.**                                    Case number *(if known)*  **23-43088**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.22. | **Executive Las Vegas**<br>3950 W. Tompkins Avenue<br>Las Vegas, NV 89103 | | $17,540.84 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>■ Services<br>■ Other **Payments for out of state services provided to Debtor's customers.** |
| 3.23. | **Expert Technologies, Inc.**<br>122 Jefferson Ave.<br>Saint James, NY 11780 | | $22,464.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>■ Other **IT Services** |
| 3.24. | **Fairmont Insurance**<br>1600 80th Street<br>Brooklyn, NY 11204 | | $23,481.26 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Umbrella Liability** |
| 3.25. | **Flex Facts**<br>1200 River Ave.<br>Suite 10E<br>Lakewood, NJ 08701 | | $10,596.78 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other ___ |
| 3.26. | **Gale Avenue LLC**<br>3272 Gale Ave<br>Long Island City, NY 11101 | | $50,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other ___ |
| 3.27. | **Global Alliance**<br>467 Evans Ave.<br>Etobicoke, ON M8W 2T7<br>CANADA | | $10,010.23 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>■ Other **Payments for out of state services provided to Debtor's customers.** |
| 3.28. | **GSL Limousines Corp.** | | $16,583.67 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other ___ |

| Debtor | **Elite Limousine Plus, Inc.** | | Case number *(if known)* **23-43088** |
|---|---|---|---|

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.29. **Internal Revenue Service** | | $163,519.44 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other___ |
| 3.30. **J B Transportation**<br>**1236 Rankin Dr**<br>**Troy, MI** | | $11,302.89 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>■ Other **Payments for out of state services provided to Debtor's customers.** |
| 3.31. **LaMonica Herbst & Maniscalco, LLP**<br>**3305 Jerusalem Ave Ste 201**<br>**Wantagh, NY 11793** | | $75,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>■ Other___ |
| 3.32. **NY Black Car Injury Comp. Fund**<br>**2833 Jackson Ave.**<br>**Long Island City, NY 11101-2920** | | $28,340.79 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other___ |
| 3.33. **NYS Department of Finance** | | $226,363.27 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other___ |
| 3.34. **Onyx Limousine & Shu**<br>**2669 Delk Rd.**<br>**Suite F**<br>**Marietta, GA 30067** | | $51,838.25 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>■ Services<br>■ Other **Payments for out of state services provided to Debtor's customers.** |
| 3.35. **Pouya Transport**<br>**3418 W Las Gatos Drive**<br>**Phoenix, AZ 85027** | | $9,462.47 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>■ Services<br>■ Other___ |

| Debtor | **Elite Limousine Plus, Inc.** | Case number *(if known)* | **23-43088** |

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.36. **Prager Metis CPAs**<br>**Attn: Stephanie Gigliotti**<br>**510 Haight Street, Suite**<br>**Poughkeepsie, NY 12603** | | **$18,000.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>■ Other **Accounting Services** |
| 3.37. **Principal Insurance**<br>**711 High Street**<br>**Des Moines, IA 50392** | | **$17,449.85** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other___ |
| 3.38. **Publicsoft Corporation**<br>**228 Bagatelle Rd.**<br>**Melville, NY 11747** | | **$9,600.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>■ Other **IT Services** |
| 3.39. **Rawal Construction**<br>**3601 37th Ave**<br>**Long Island City, NY 11101** | | **$18,950.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>■ Other **Maintenance services** |
| 3.40. **Bank United**<br>**960 6th Ave.**<br>**New York, NY 10001** | | **$15,712.60** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Service charge** |
| 3.41. **Sam's Limo**<br>**575 Long Acre Lane**<br>**Morrisville, PA 19067** | | **$21,413.20** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>■ Services<br>■ Other **Payments for out of state services provided to Debtor's customers.** |
| 3.42. **Skyline Limo Service**<br>**7406 Alban Station Ct**<br>**Springfield, VA 22150** | | **$31,795.96** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>■ Services<br>■ Other **Payments for out of state services provided to Debtor's customers.** |

| Debtor | **Elite Limousine Plus, Inc.** | | Case number *(if known)* | **23-43088** |
|---|---|---|---|---|

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.43.  **Smith Limousine**<br>2233 Vantage St.<br>Dallas, TX 75207 | | $8,575.20 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>■ Services<br>■ Other **Payments for out of state services provided to Debtor's customers.** |
| 3.44.  **Soundview Technologies**<br>3601 37th Ave<br>Long Island City, NY 11101 | | $30,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Included in section 4 total.** |
| 3.45.  **Tata Limo Service**<br>10041 NW 35th Street<br>Cooper City, FL 33024 | | $42,812.55 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>■ Services<br>■ Other **Payments for out of state services provided to Debtor's customers.** |
| 3.46.  **TBIT Inc.**<br>75-46 113 St., Apt. 2A<br>Forest Hills, NY 11375 | | $13,500.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other___ |
| 3.47.  **The Universal Limo**<br>5726 N Hermitage Ave.<br>Chicago, IL 60660 | | $47,867.13 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>■ Services<br>■ Other **Payments for out of state services provided to Debtor's customers.** |
| 3.48.  **Toor, Mujahid** | | $7,919.69 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>■ Other **Employee expense reimbursement** |

| Debtor | Elite Limousine Plus, Inc. | | Case number *(if known)* | **23-43088** |

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.49. **TSU Global**<br>**11-35 31st Drive**<br>**Astoria, NY 11106** | | $7,897.27 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>■ Other **Payments for out of**<br>**state services provided to**<br>**Debtor's customers.** |
| 3.50. **Tuch & Cohen LLP**<br>**1025 Old Country Road**<br>**Suite 411**<br>**Westbury, NY 11590** | | $15,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Legal Services** |
| 3.51. **Valley National Bank**<br>**PO Box 952**<br>**Wayne, NJ 07474-0952** | | $18,000.00 | ☐ Secured debt<br>■ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other___ |
| 3.52. **Vega Transportation**<br>**83-03 24th Ave., 2nd Fl.**<br>**East Elmhurst, NY 11370** | | $8,225.07 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>■ Services<br>☐ Other___ |
| 3.53. **Verizon**<br>**PO Box 489**<br>**Long Island City, NY 11101-2523** | | $34,670.90 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other___ |
| 3.54. **Voya Financial**<br>**230 Park Ave**<br>**New York, NY 10169-1502** | | $23,922.32 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **401k Plan Manager -**<br>**payments made were employee**<br>**contributions to 401k** |

4. **Payments or other transfers of property made within 1 year before filing this case that benefited any insider**
   List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. *Insiders* include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

   ☐ None.

| Insider's name and address<br>Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|

Debtor    **Elite Limousine Plus, Inc.**                          Case number *(if known)*  **23-43088**

| | Insider's name and address Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.1. | **Astoria Motors** **3272 Gale Ave.** **Long Island City, NY 11101** **Affiliate** | | **$22,358.29** | **Amex cost allocation and driver radio payment.** |
| 4.2. | **Chaudhary, Anjum** **255 McKee Street** **Floral Park, NY 11001** **Relative of President** | | **$138,662.00** | **Driver payment** |
| 4.3. | **Chaudhary, Farhat** **80-06 30th Ave.** **East Elmhurst, NY 11370** **Relative of President** | | **$92,270.39** | **Driver payments** |
| 4.4. | **Chaudhary, Quratulann** **200 E 89th St.** **Apt. 20C** **New York, NY 10128** **Daughter of Debtor's President** | | **$47,554.23** | **Pay** |
| 4.5. | **Chaudhary, Salah** **Nephew of the President Shafquat Chaudhary** | | **$251,437.04** | **Driver payment, payroll, expense reimbursement** |
| 4.6. | **Chaudhary, Shafquat** **11 Soundview Drive** **Bayville, NY 11709** **President & Majority Shareholder** | | **$372,000.00** | **Bi-Weekly Salary, Guarantee fee, loan interest** |
| 4.7. | **Chaudhary, Zain** **Nephew of President Shafquat Chaudhary** | | **$223,654.03** | **Driver payment, payroll, expense reimbursement** |
| 4.8. | **Citi Lease LLC** **3272 Gale Avenue** **Long Island City, NY 11101** **Affiliate** | | **$88,335.07** | **Payment for vehicles leases deducted from driver compensation; paid on behalf of drivers.** |
| 4.9. | **Elite Coach Inc.** **3272 Gale Ave** **Long Island City, NY 11101** **Affilate** | | **$23,201.47** | **Affiliate provides coach bus services for Debtor's customers, payment for services rendered.** |
| 4.10. | **Elite R.E. Corp.** **3601 37th Ave.** **Long Island City, NY 11101** **Affiliate** | | **$183,351.90** | **Loan repayment and for Rawal building mgmt.** |
| 4.11. | **Soundview Technologies** **3601 37th Ave** **Long Island City, NY 11101** **Affiliate** | | **$31,648.78** | **Loan repay and Amex cost allocation.** |
| 4.12. | **Soundview DAM** **3272 Gale Ave.** **Long Island City, NY 11101** **Affiliate** | | **$132,940.29** | |

5.   **Repossessions, foreclosures, and returns**

| Debtor | **Elite Limousine Plus, Inc.** | Case number *(if known)* | **23-43088** |

List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

■ None

| Creditor's name and address | Describe of the Property | Date | Value of property |
|---|---|---|---|

6. **Setoffs**
List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

■ None

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|

**Part 3:**    Legal Actions or Assignments

7. **Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**
List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case**.**

☐ None.

| | Case title<br>Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| 7.1. | **Shahid Buttar et al. v. Elite Limousine Plus, Inc. et al.**<br>**651088/2019** | **Class Action Breach of Contract - Franchise Agreements** | **NY Supreme Court - NY County** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.2. | **Quadient Leasing USA, Inc. f/k/a Neopost USA Inc.  v. Elite Limousine Plus, Inc.**<br>**515619/2023** | **Breach of contract** | **Supreme Court, Kings County**<br>**360 Adams St.**<br>**Brooklyn, NY 11201** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.3. | **New York State Department of Taxation and  Finance v. Elite Limousine Plus, Inc.**<br>**CMS No.: 000353997** | **Sales and use tax** | **Bureau of Conciliation and Mediation Svc**<br>**15 MetroTech Center - 2nd Floor**<br>**Brooklyn, NY 11201** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.4. | **Mahbub Hossain v. Elite Limousine Plus, Inc.**<br>**CV-001592-23/QU** | **Breach of contract** | **Civil Court, Queens County**<br>**89-17 Sutphin Blvd.**<br>**Jamaica, NY 11435** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.5. | **Jorge S. Maldonado v. Elite Limousine Plus, Inc.**<br>**SC-000488-22/QU** | **Breach of contract; Notice of Discontinuance** | **Civil Court, Small Claims, Queens County**<br>**89-17 Sutphin Blvd.**<br>**Jamaica, NY 11435** | ☐ Pending<br>☐ On appeal<br>■ Concluded |
| 7.6. | **Robert Epstein v. Elite Limousine Plus, Inc.**<br>**654059/2021** | **Breach of contract** | **Supreme Court, New York County**<br>**60 Centre St.**<br>**New York, NY 10007** | ☐ Pending<br>☐ On appeal<br>■ Concluded |

Debtor    **Elite Limousine Plus, Inc.**                                   Case number *(if known)*   **23-43088**

| | Case title<br>Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| 7.7. | **Young Onwukwe v. Rajinder Singh and Elite Limousine Plus, Inc.**<br>**23671/2016E** | **Personal injury** | **Supreme Court, Bronx County**<br>**851 Grand Concourse**<br>**Bronx, NY 10451** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.8. | **Vincent Wang v. Elite Limousine Plus, Inc.**<br>**TS-350038-20/QU** | **Breach of contract** | **Civil Court, Queens County**<br>**89-17 Sutphin Blvd**<br>**Jamaica, NY 11435** | ■ Pending<br>☐ On appeal<br>☐ Concluded |

8. **Assignments and receivership**
   List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

   ■ None

### Part 4:    Certain Gifts and Charitable Contributions

9. **List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

   ■ None

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|

### Part 5:    Certain Losses

10. **All losses from fire, theft, or other casualty within 1 year before filing this case.**

    ■ None

| Description of the property lost and how the loss occurred | Amount of payments received for the loss<br><br>If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.<br><br>List unpaid claims on Official Form 106A/B *(Schedule A/B: Assets – Real and Personal Property)*. | Dates of loss | Value of property lost |
|---|---|---|---|

### Part 6:    Certain Payments or Transfers

11. **Payments related to bankruptcy**
    List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

    ☐ None.

| Debtor | **Elite Limousine Plus, Inc.** | | Case number (if known) | **23-43088** |

| | Who was paid or who received the transfer? Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.1. | **LaMonica Herbst & Maniscalco, LLP 3305 Jerusalem Ave Ste 201 Wantagh, NY 11793** | | | **$52,500.00** |
| | Email or website address | | | |
| | Who made the payment, if not debtor? | | | |
| 11.2. | **Tuch & Cohen LLP 1025 Old Country Road, Suite 411 Westbury, NY 11590** | | | **Unknown** |
| | Email or website address | | | |
| | Who made the payment, if not debtor? | | | |
| 11.3. | **Altman & Company LLC 258 Main Street, Suite 205 Milford, MA 01757** | | | **Unknown** |
| | Email or website address | | | |
| | Who made the payment, if not debtor? | | | |

12. **Self-settled trusts of which the debtor is a beneficiary**
    List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.
    Do not include transfers already listed on this statement.

    ■ None.

| Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|

13. **Transfers not already listed on this statement**
    List any transfers of money or other property by sale, trade, or any other means made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

    ■ None.

| Who received transfer? Address | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|

| **Part 7:** | **Previous Locations** |

14. **Previous addresses**
    List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

Debtor    **Elite Limousine Plus, Inc.**    Case number *(if known)*  **23-43088**

■ Does not apply

| Address | Dates of occupancy<br>From-To |
|---|---|

## Part 8:  Health Care Bankruptcies

**15. Health Care bankruptcies**
Is the debtor primarily engaged in offering services and facilities for:
- diagnosing or treating injury, deformity, or disease, or
- providing any surgical, psychiatric, drug treatment, or obstetric care?

■ No. Go to Part 9.
☐ Yes. Fill in the information below.

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If  debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|

## Part 9:  Personally Identifiable Information

**16. Does the debtor collect and retain personally identifiable information of customers?**

☐  No.
■  Yes. State the nature of the information collected and retained.

**Names, addresses, emails, phone numbers**
**Collected in the ordinary course of business**
Does the debtor have a privacy policy about that information?
☐ No
■ Yes

**17.** Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?

☐  No. Go to Part 10.
■  Yes. Does the debtor serve as plan administrator?

   ☐ No Go to Part 10.
   ■ Yes. Fill in below:
   Name of plan                                    Employer identification number of the plan
   **Elite Limousine Plus Inc 401K**              EIN:  **71-0294708**

   Has the plan been terminated?
   ■ No
   ☐ Yes

## Part 10:  Certain Financial Accounts, Safe Deposit Boxes, and Storage Units

**18. Closed financial accounts**
Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?
Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

☐ None

| Financial Institution name and Address | Last 4 digits of account number | Type of account or instrument | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|

| Debtor | Elite Limousine Plus, Inc. | Case number (if known) 23-43088 |
|---|---|---|

| | Financial Institution name and Address | Last 4 digits of account number | Type of account or instrument | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|---|
| 18.1. | Bank of Hope<br>16W 32nd Street<br>New York, NY 10001 | XXXX-3301 | ■ Checking<br>☐ Savings<br>☐ Money Market<br>☐ Brokerage<br>☐ Other___ | 7/24/2023 | $90.00 |
| 18.2. | Bank of Hope<br>16W 32nd Street<br>New York, NY 10001 | XXXX-3302 | ■ Checking<br>☐ Savings<br>☐ Money Market<br>☐ Brokerage<br>☐ Other___ | 7/24/2023 | $0.76 |
| 18.3. | Bank of Hope<br>16W 32nd Street<br>New York, NY 10001 | XXXX-3303 | ■ Checking<br>☐ Savings<br>☐ Money Market<br>☐ Brokerage<br>☐ Other___ | 7/24/2023 | $0.00 |
| 18.4. | Bank of Hope<br>16W 32nd Street<br>New York, NY 10001 | XXXX-3304 | ■ Checking<br>☐ Savings<br>☐ Money Market<br>☐ Brokerage<br>☐ Other___ | 7/18/2023 | $320.94 |
| 18.5. | HAB Bank<br>99 Madison Avenue<br>New York, NY 10016 | XXXX-6247 | ■ Checking<br>☐ Savings<br>☐ Money Market<br>☐ Brokerage<br>☐ Other___ | 12/30/2022 | $54.59 |

19. **Safe deposit boxes**
List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

■ None

| Depository institution name and address | Names of anyone with access to it<br>Address | Description of the contents | Does debtor still have it? |
|---|---|---|---|

20. **Off-premises storage**
List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

■ None

| Facility name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|

**Part 11:** Property the Debtor Holds or Controls That the Debtor Does Not Own

21. **Property held for another**
List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do

| Debtor | **Elite Limousine Plus, Inc.** | Case number *(if known)* **23-43088** |
|---|---|---|

not list leased or rented property.

■ None

**Details About Environment Information**

For the purpose of Part 12, the following definitions apply:
  *Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

  *Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

  *Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

22. **Has the debtor been a party in any judicial or administrative proceeding under any environmental law?** Include settlements and orders.

  ■ No.
  ☐ Yes. Provide details below.

| Case title Case number | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|

23. **Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

  ■ No.
  ☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

24. **Has the debtor notified any governmental unit of any release of hazardous material?**

  ■ No.
  ☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

**Details About the Debtor's Business or Connections to Any Business**

25. **Other businesses in which the debtor has or has had an interest**
  List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case.
  Include this information even if already listed in the Schedules.

  ☐ None

| Business name address | Describe the nature of the business | Employer Identification number Do not include Social Security number or ITIN. Dates business existed |
|---|---|---|
| 25.1. **Dispatch Support Services LLC** | **Corporate and Personal Transportation** | EIN: **81-3242027** From-To **7/11/2016 to Present** |
| 25.2. **Asterride Acquisition Corp.** | **Corporate & Personal Transportation** | EIN: **84-3722702** From-To **10/31/2019 to Present** |

26. **Books, records, and financial statements**
  26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.

Debtor    **Elite Limousine Plus, Inc.**                                 Case number *(if known)*  **23-43088**

☐ None

| Name and address | Date of service From-To |
|---|---|
| 26a.1.  **Prager Metis CPAs (Accountants)** **Attn: Stephanie Gigliotti** **510 Haight Street, Suite 201** **Poughkeepsie, NY 12603** | **12/23/2022 to** **Present** |
| 26a.2.  **Khawar Shamshad (Employee)** | |
| 26a.3.  **Muhammad Waqas (Employee)** | |
| 26a.4.  **Muhammad Akram Hanif (Employee)** | |
| 26a.5.  **Andrew Batiuk (Employee)** | |

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

■ None

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

☐ None

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|
| 26c.1.  **Prager Metis CPAs (Accountants)** **510 Haight Avenue, Suite 201** **Poughkeepsie, NY 12603** | |
| 26c.2.  **Khawar Shamshad (Employee)** | |
| 26c.3.  **Andrew Batiuk (Employee)** | |
| 26c.4.  **Muhammad Akram Hanif (Employee)** | |
| 26c.5.  **Muhammad Waqas (Employee)** | |

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

☐ None

| Name and address |
|---|
| 26d.1.  **Rosenthal & Rosenthal Inc.** **1370 Broadway** **New York, NY 10018** |

**27. Inventories**
     Have any inventories of the debtor's property been taken within 2 years before filing this case?

| Debtor | Elite Limousine Plus, Inc. | Case number (if known) | 23-43088 |

☑ No

☐ Yes. Give the details about the two most recent inventories.

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|

28. List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| Chaudhary, Shafquat | 11 Soundview Drive<br>Bayville, NY 11709 | President | 92.50 % |
| Name | Address | Position and nature of any interest | % of interest, if any |
| Chaudhary, Mussarat | 11 Soundview Drive<br>Bayville, NY 11709 | Director | 0% |
| Name | Address | Position and nature of any interest | % of interest, if any |
| Mian, Siddique | 709 Amelia Island Ct.<br>Ashton, MD 20861 | | 4.5% |
| Name | Address | Position and nature of any interest | % of interest, if any |
| El Daye, Andrew | 6341 N 44th St.<br>Paradise Valley, AZ 85253 | | 3% |

29. Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?

☐ No

☑ Yes. Identify below.

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|---|---|---|---|
| Epstein, Bella (Late) | 408 Oak Knoll Dr<br>Manalapan, NJ 07726-3868 | | |

30. Payments, distributions, or withdrawals credited or given to insiders

Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

☐ No

☑ Yes. Identify below.

| | Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|---|
| 30.1. | Chaudhary, Shafquat<br>11 Soundview Drive<br>Bayville, NY 11709 | $103,480. See Section 4. | | |
| | Relationship to debtor<br>President & Majority Shareholder | | | |

| Debtor | Elite Limousine Plus, Inc. | | Case number *(if known)* | 23-43088 |

| Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|
| 30.2. **Chaudhary, Shafquat** **11 Soundview Drive** **Bayville, NY 11709** | **$284,100 - See section 4.** | | |
| **Relationship to debtor** **President & Majority Shareholder** | | | |

31. **Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

■ No
☐ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|---|---|

32. **Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

■ No
☐ Yes. Identify below.

| Name of the pension fund | Employer Identification number of the pension fund |
|---|---|

**Part 14:**  Signature and Declaration

WARNING -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    **September 26, 2023**

**/s/ Shafquat Chaudhary**                          **Shafquat Chaudhary**
Signature of individual signing on behalf of the debtor          Printed name

Position or relationship to debtor    **President**

Are additional pages to *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* (Official Form 207) attached?

■ No
☐ Yes