**LaMonica Herbst & Maniscalco, LLP**
3305 Jerusalem Avenue, Suite 201
Wantagh, New York 11793
(516) 826-6500
Salvatore LaMonica, Esq.
Melanie A. FitzGerald, Esq.
*Proposed Counsel for the Chapter 11 Debtor and Debtor-in-Possession*

UNITED STATES BANKRUPTCY COURT
EASTERN DISTRICT OF NEW YORK

-------------------------------------------------------------X

In re:                                          Chapter 11

     ELITE LIMOUSINE PLUS, INC., et al.,          Case No.: 23-43088 (JMM)
                                                        (Jointly Administered)

                         Debtors.

-------------------------------------------------------------X

## DECLARATION PURSUANT TO LOCAL BANKRUPTCY RULE 1007-1(b)

Elite Limousine Plus, Inc., the Debtor herein, by Shafquat Chaudhary, President, pursuant to 28 U.S.C. § 1746, hereby declares under penalty of perjury that the following is true and correct:

1.     Elite Limousine Plus, Inc., voluntarily filed a petition for reorganization under Chapter 11 of Title 11 of the United States Code on August 29, 2023, assigned case number 23-43088-JMM.

2.     By Order entered September 13, 2023, Elite Limousine Plus, Inc., and Dispatch Support Services LLC were consolidated for procedural purposes and are to be jointly administered. See Dkt. No. 31 in case number 23-43088-JMM.

3.     With respect to Elite Limousine Plus, Inc., Schedules A, B, D, E, F, G, and H were not filed at the time of the filing of the said petition and are being filed herewith.

4.     With respect to Elite Limousine Plus, Inc., the Statement of Financial Affairs was also not filed at the time of filing said petition and is being filed herewith.

5.     With respect to Elite Limousine Plus, Inc., the following creditors were updated to the creditor matrix previously filed with the Court:  See Schedule A annexed to this Declaration.

6.     With respect to Elite Limousine Plus, Inc., the following creditors were added to

the creditor matrix previously filed with the Court: <u>See</u> Schedules B and C annexed to this Declaration.

7.     No other changes are being made to the creditor matrix previously filed with the Court.

Dated: September 26, 2023
       Long Island City, New York

<u>*s/Shafquat Chaudhary*</u>
Shafquat Chaudhary
President

# Schedule A

| Prior | Updated |
|-------|---------|
| Broadview Networks<br>PO Box 9242<br>Uniondale, NY 11555 | Windstream Enterprise<br>(fka Broadview Networks)<br>PO Box 25084<br>Lehigh Valley, PA 18002 |
| Buttar, Shahid, et al.<br>c/o SLARSKEY LLC<br>800 Third Avenue, 18th Fl<br>New York, NY 10022 | Buttar, Shahid, et al.<br>c/o Slarskey LLC<br>Attn: Richard Weingarten<br>767 Third Avenue, 14th Fl<br>New York, NY 10022 |
| Odyssey Global Transp. Lt<br>3272 Gale Ave<br>Long Island City, NY 11101 | Odyssey Global Transp. Lt<br>Attn: Kathi Markou<br>2540 Shore Blvd.<br>Astoria, NY 11102 |
| Pike, Tuch & Cohen LLP<br>1025 Old Country Rd.<br>Suite 411<br>Westbury, NY 11590 | Tuch & Cohen LLP<br>Kenneth R. Tuch, Esq.<br>1025 Old Country Road<br>Suite 411<br>Westbury, NY 11590 |
| Port Authority of NY & NJ<br>150 Greenwich St.<br>New York, NY 10007 | Port Authority of NY & NJ<br>4 World Trade Center<br>150 Greenwich St.<br>Floor 24<br>New York, NY 10007 |

# Schedule B

| ADDED |
|---|
| Advantage Transportation<br>137 Lark St.<br>Albany, NY 12210 |
| AETNA Health Insurance<br>PO Box 67103<br>Harrisburg, PA 17106-7103 |
| All City Limousine<br>411 Alta Loma Dr.<br>South San Francisco, CA 94080 |
| Alliance Limousine Inc.<br>14553 Delano St.<br>Suite 210<br>Van Nuys, CA 91411 |
| Asterride Acquisition<br>3272 Gale Ave<br>Long Island City, NY 11101 |
| Bienstock, Martin<br>City Marshal<br>36-35 Bell Blvd.<br>Bayside, NY 11361 |
| Chaudhary, Quratulann<br>200 E 89th St.<br>Apt. 20C<br>New York, NY 10128 |
| Chaudhary, Shafquat<br>11 Soundview Dr.<br>Bayville, NY 11709 |
| Citi Lease LLC<br>3272 Gale Avenue<br>Long Island City, NY 11101 |
| Customers Com. Fin., LLC<br>25 Chestnut Street, Suite<br>Portsmouth, NH 03801 |
| De Lage Landen Fin. Svcs.<br>1111 Old Eagle School Rd.<br>Wayne, PA 19087 |
| Dell Financial Svcs LLC<br>Mail Stop - PS2DF-23<br>One Dell Way<br>Round Rock, TX 78682 |
| Dispatch Support Svcs LLC<br>3272 Gale Ave.<br>Long Island City, NY 11101 |
| Elite Auto Spa<br>3601 37th Ave<br>Long Island City, NY 11101 |
| Elite R.E. Corp.<br>3601 37th Ave.<br>Long Island City, NY 11101 |

# Schedule B

| |
|---|
| Executive Las Vegas<br>3950 W. Tompkins Avenue<br>Las Vegas, NV 89103 |
| Expert Technologies Inc.<br>122 Jefferson Ave.<br>Saint James, NY 11780 |
| Fairmont Insurance<br>1600 80th Street<br>Brooklyn, NY 11204 |
| Flex Facts<br>1200 River Ave.<br>Suite 10E<br>Lakewood, NJ 08701 |
| Friendly Ride Inc<br>148-09 Liberty Avenue<br>Jamaica, NY 11435 |
| Gold Seal Car & Limo Inc<br>66 Spottwood Rd.<br>Glen Rock, NJ 07452-3032 |
| Greek Elite<br>3601 37th Ave<br>Long Island City, NY 11101 |
| Gwertzman Lefkowitz Smith<br>& Sullivan LLC<br>14 Wall St., Ste 3D<br>New York, NY 10005 |
| Habib American Bank<br>99 Madison Ave.<br>New York, NY 10016 |
| Harfenist, Kraut &<br>Perlstein LLP<br>3000 Marcus Ave.<br>Suite 2E1<br>New Hyde Park, NY 11042-1005 |
| Ickraash Inc.<br>1926 Lenox Ave<br>East Meadow, NY 11554 |
| Konica Minolta Bus. Solut<br>PO Box 070241<br>Philadelphia, PA 19176-0241 |
| Lonestar Limousine<br>3616 Far West Blvd<br>Suite # 117-515<br>Austin, TX 78731 |
| Mercedes-Benz Fin. Svcs.<br>14372 Heritage Parkway<br>Fort Worth, TX 76177 |
| National Allstate Limous<br>3000 East Main St B-117<br>Bexley, OH 43209 |

# Schedule B

| |
|---|
| New Pronto Transp. Inc.<br>4109 49th Street<br>Sunnyside, NY 11104 |
| Northwestern Mutual Life<br>PO Box 3009<br>Milwaukee, WI 53201 |
| NYS Assessment Receivable<br>PO BOX 4127<br>Binghamton, NY 13902 |
| NYS Employment<br>Contributions & Taxes<br>PO BOX 4119<br>Binghamton, NY 13902-4119 |
| NYS Insurance Fund<br>PO Box 5519<br>Binghamton, NY 13902 |
| Otis Elevator Company<br>1270 6th Ave.<br>New York, NY 10020 |
| Port Authority of NY & NJ<br>LBX #1517<br>PO Box 95000<br>Philadelphia, PA 19195-0001 |
| Publicsoft Corporation<br>228 Bagatelle Rd.<br>Melville, NY 11747 |
| Quadient Leasing USA, In<br>f/k/a Neopost USA Inc.<br>c/o Meyers Saxon & Cole<br>3620 Quentin Road<br>Brooklyn, NY 11234 |
| RSM McGladrey Inc.<br>5155 Paysphere Circle<br>Chicago, IL 60674 |
| Sam's Limo<br>575 Long Acre Lane<br>Morrisville, PA 19067 |
| Shelterpoint Life Ins. Co<br>1225 Franklin Ave<br>Suite 475<br>Garden City, NY 11530 |
| ShelterPoint Life Insuran<br>PO Box 220727<br>Great Neck, NY 11021 |
| Skyline Limo Service<br>7406 Alban Station Ct<br>Springfield, VA 22150 |
| Skywire Networks<br>P.O. Box 189112<br>Brooklyn, NY 11218 |

## Schedule B

| |
|---|
| Smith Transportation<br>2233 Vantage St.<br>Dallas, TX 75207 |
| Soundbit Dam Inc.<br>3272 Gale Ave.<br>Long Island City, NY 11101 |
| Soundview R.E., LLC<br>3272 Gale Ave.<br>Long Island City, NY 11101 |
| SSA Pest Control Inc.<br>350 Washington Ave.<br>Piscataway, NJ 08854 |
| Tata Limo Service<br>10041 NW 35th Street<br>Cooper City, FL 33024 |
| TBIT Inc.<br>75-46 113 St., Apt. 2A<br>Forest Hills, NY 11375 |
| TGI Office Automation<br>120 3rd Street<br>Brooklyn, NY 11231 |
| The Universal Limo<br>5726 N Hermitage Ave.<br>Chicago, IL 60660 |
| United Parcel<br>PO Box 7247-0244<br>Philadelphia, PA 19170 |
| United States Liability<br>Insurance Co.<br>PO Box 62778<br>Baltimore, MD 21264 |
| Voya Financial<br>PO Box 99067<br>Hartford, CT 06199 |
| Voya Institutional Trust<br>PO Box 3015<br>New York, NY 10116-3015 |
| Wang, Vincent<br>c/o Kevin Kerveng Tung PC<br>136-20 38th Ave, Ste 3D<br>Flushing, NY 11354 |

| Name | Address1 | Address2 | City | State | Zip |
|------|----------|----------|------|-------|-----|
| Aaron P Mairaj | 130 Charles St | | Floral Park | NY | 11001 |
| Aaron Singh | 12919 133rd Ave #1 | | S. Ozone Park | NY | 11420 |
| Abdelaziz Eljalil | 111 Garrison Ave #B7 | | Jersey City | NJ | 7306 |
| Abdoulaye Barry | 1675 Grand Conrse 7h | | Bronx | NY | 10452 |
| Abdourahamane Barry | 11 Mckeever Pl 18f | | Brooklyn | NY | 11225 |
| Abdul Alleh Bebiyah | 571 Newark Ave | | Elizabeth | NJ | 7208 |
| Abdul B Niazi | 351 Pinehurst Drive | | Aberdeen | NJ | 7735 |
| Abdul Bari | 7222 153rd St | Apt 1F | Flushing | NY | 11367 |
| Abdul Danish | 15634 71st Ave # 29b | | Flushing | NY | 11367 |
| Abdul Durvesh | 1039 North First Street | | New Hyde Park | NY | 11040 |
| Abdul Halim | 243 Forbell St | | Brooklyn | NY | 11208 |
| Abdul Mia | 31-14 69 St 1fl | | Woodside | NY | 11377 |
| Abdul Q Chaudhry | 86 14 121 Street | | Richmond Hill | NY | 11418 |
| Abdul Raffi | 134-14 115 Ave | | South Ozone Park | NY | 11420 |
| Abdullah Mamun | 19514 104th Ave | | Saint Albans | NY | 11412 |
| Abdullah Mamun | 324 E 4th St Fl 1 | | Brooklyn | NY | 11218 |
| Abdullah Shafi | 4211 Ave K #5l | | Brooklyn | NY | 11210 |
| Abdur Patwary | 1308 42nd St #3f | | Brooklyn | NY | 11219 |
| Abdur R Raja | 15 Blvd South | | Keyport | NJ | 7735 |
| Abdur Rahman | 87-03 168th Pl | | Jamaica | NY | 11432 |
| Abdus Sabur | 40-71 Elbertson St | Apt C11 | Elmhurst | NY | 11373 |
| Abel A Dedegbe | 1485 5th Ave #19d | | New York | NY | 10035 |
| Abid H Butt | 69 02 B 186 Lane | 2C | Fresh Meadows | NY | 11365 |
| Abid Hussain | 49 Main Street | | West Sayville | NY | 11796 |
| Abm Sayeedi | 5 Minerva Ln | | Centereach | NY | 11720 |
| Abul Hoque | 144 Kenilworth Pl Apt 2f | | Brooklyn | NY | 11210 |
| Adeel Jacob | 84-29 122st | | Kew Gardens | NY | 11415 |
| Adeel Qamar | 3500 Barrett Drive | Apt 8A | Kendall Park | NJ | 8824 |
| Adel S Saed | 836 Main St Apt E | | Belleville | NJ | 7109 |
| Ademosu B Adekunle | 178-39 145 Drive | | Jamaica | NY | 11434 |
| Adewale Salami | 1684 Dean St | Apt 1 | Brooklyn | NY | 11213 |
| Adil Ayoub | 14 State Street | | Carteret | NJ | 7008 |
| Adnan Shafiq | 8639 Winchester Blvd | | Queens Village | NY | 11427 |
| Adrees Sarwar | 11401 Inwood Street | | Jamaica | NY | 11436 |
| Afzaal Bashir | 343 Mercer Loop 2f | | Jersey City | NJ | 7302 |
| Ahmad Noori | 7221 153 St #3a | | Flushing | NY | 11367 |
| Ahmad Sarwari, R | 30 Patchogue St | | Patchogue | NY | 11772 |
| Ahmed Benjir | 23 Lion Lane | | North Babylon | NY | 11703 |
| Ahmed Peerzada | 734 S Gannon Ave | | Staten Island | NY | 10314 |
| Ahsan Shah | 1116 Avenue H Apt 3g | | Brooklyn | NY | 11230 |
| Aiman Girgis | 101 Brewster Circle | | Old Bridge | NJ | 8857 |
| Aiqing Wu | 4708 Springfield Blvd | | Bayside | NY | 11361 |
| Ajit Singh | 124-08 94ave #2fl | | S. Richmond Hill | NY | 11419 |
| Ajit Singh | 8 Monroe Ave | | Carteret | NJ | 7008 |
| Ajmel H. Iqbal | 67-02 C 188 St | Apt # 3C | Fresh Meadows | NY | 11365 |
| Akm Mahboob | 15813 72nd Avenue #6l | | Fresh Meadows | NY | 11365 |
| Alam Khorshed | 107-15 157th St 2fl | | Jamaica | NY | 11433 |
| Aleksander Mehilli | 4807 Ditmars Blvd #1 | | Astoria | NY | 11105 |
| Alex Delvalle | 22-30 75th St 3 | | East Elmhurst | NY | 11370 |
| Alexander Espinal | 1460 Macombs Rd Apt L | | Bronx | NY | 10452 |
| Alexander Fayn | 60-10 47 Ave #18h | | Woodside | NY | 11377 |
| Alfredo Encalada | 6164 Menahan St #1fl | | Ridgewood | NY | 11385 |
| Ali A Shah | 402 Willow St | | Waterbury | CT | 6710 |
| Ali Ahamad Qurashee | 25 Downs Rd | | Huntington | NY | 11743 |
| Ali Ashghar | 92 Choir Lane | | Westbury | NY | 11590 |
| Ali Azam | 40-17 70th St #2b | | Woodside | NY | 11377 |
| Ali C Laissoub | 26-11 14 Place | | Astoria | NY | 11102 |

| Name | Address1 | Address2 | City | State | Zip |
|------|----------|----------|------|-------|-----|
| Ali Hedeisha | 701 Woolley Ave | | Staten Island | NY | 10314 |
| Ali Mahboob | 2039 Cruger Ave | 3H | Bronx | NY | 10462 |
| Ali Zahid | 76 Pike View Lane | | Woodbridge | NJ | 7095 |
| Alonzo N. Weir Jr | 1038 Clayton Rd | | Valley Stream | NY | 11580 |
| Amadou Barry | 1325 Lafayette Ave | 4J | Bronx | NY | 10474 |
| Amandeep Singh | 23 Monroe St | | Franklin Square | NY | 11010 |
| Amandeep Singh | 26 West Ave | | Hicksville | NY | 11801 |
| Amarjeet Singh | 8603 Little Neck Pkwy | | Floral Park | NY | 11001 |
| Amarjit Singh | 237-21 Fairbury Ave  2nd Fl. | | Bellerose | NY | 11426 |
| Amarjit Singh | 263 Boyle Road | | Selden | NY | 11784 |
| Amarpreet Singh | 11456 142nd St | | Jamaica | NY | 11436 |
| Amin Jonov Firdavs | 611 Banner Ave #3h | | Brooklyn | NY | 11235 |
| Amin Teshaev | 1900 Quentin Rd D6 | | Brooklyn | NY | 11229 |
| Aminder S Dhamrait | 33 East 5th Ave | | Port Reading | NJ | 7064 |
| Aminder Sahni | 87-79 117 St. | | Richmond Hill | NY | 11418 |
| Amine Ali Cherif, B | 6903 4th Ave  Apt3f | | Brooklyn | NY | 11209 |
| Aminul Haque | 1460 Prkchstr Rd 3f | | Bronx | NY | 10462 |
| Aminul Islam | 731 Alps Rd | | Wayne | NJ | 7470 |
| Amir Amin | 22 Royal Oak Dr | | Huntington | NY | 11743 |
| Amir Butt | 8519 Northern Blvd | BL2R | Jackson Heights | NY | 11372 |
| Amir Rashed | 1014 Sheridan Ave | | Elizabeth | NJ | 7208 |
| Amir Saleemi | 34 Wiley Avenue | | Edison | NJ | 8837 |
| Amjad Yusuf | 46-66 157th St | | Flushing | NY | 11355 |
| Ammar Pervez | 154 Crescent Pl #1 | | Yonkers | NY | 10704 |
| Amran Uddin | 567 West 125th St #1e | | Manhattan | NY | 10029 |
| Amrik Singh | 88-62 Ransom St | | Queens Village | NY | 11427 |
| Amrik Singh | 97-24 124st | | Richmond Hill | NY | 11419 |
| Amrik Singh | 148-11 87th Road 1fl | | Briarwood | NY | 11435 |
| Amrik Singh Minhas | 14817 133 Ave | | Jamaica | NY | 11436 |
| Amritpal S. Bajwa | 237-15 Fairbury Ave | | Bellerose | NY | 11426 |
| Amritpal Singh | 17 Emerson Street | | Carteret | NJ | 7008 |
| An Shik Khim | 144-30 Roosevelt Avenue | #606 | Flushing | NY | 11354 |
| Ana Salas | 4 Penn Street | | Staten Island | NY | 10314 |
| Andre R, Ennis | 186 Lawrence Park | | Bronxville | NY | 10708 |
| Andres A Garces | 3225 69th St #4j | | Woodside | NY | 11377 |
| Andrew Won | 14412 Northern Bld201 | | Flushing | NY | 11354 |
| Andrews Kontor | 4016 Christian Spring Road | Apt 333 | Bethlehem | PA | 18020 |
| Angela Jimenez | 1012 Nameoke St #6f | | Far Rockaway | NY | 11691 |
| Anjum F Chaudry | 255 Mckee Street | | Floral Park | NY | 11001 |
| Ankit Singh | 10142 114th St | | S. Richmond Hill | NY | 11419 |
| Anoop Singh | 1090 Florid Grove Road | | Perth Amboy | NJ | 8861 |
| Anowar, I Chowdhury | 26-48 91 St  1f | | East Elmhurst | NY | 11369 |
| Anower Hossain | 410 Herricks Rd | | Mineola | NY | 11501 |
| Anthony  Swift | 405  Flower Hall Drive | | Middletown | DE | 19709 |
| Anthony Boodoo | 15 Mckinley Avenue | | Farmingdale | NY | 11735 |
| Anthony Robinson | 639 South 6th Avenue | | Mount Vernon | NY | 10550 |
| Antonio Hewnandez | 427 Wilson Ave | | Brooklyn | NY | 11201 |
| Anwar Jeendler | 2916 Brighton  3rd Street | #1R | Brooklyn | NY | 11235 |
| Anwer Alahal | 103 Greenpoint Ave | | Brooklyn | NY | 11222 |
| Aqeel  Cheema | 26 Pleasant Valley | | Staten Island | NY | 10304 |
| Arben Goxhufi | 66-70 78th St Apt2 | | Middle Village | NY | 11379 |
| Arfan Mahmud | 889 Green St #116 | | Iselin | NJ | 8830 |
| Ariful Islam | 2516 Avenue W | Apt 2 | Brooklyn | NY | 11229 |
| Armghan H Bhatti | 9526 243rd St | | Floral Park | NY | 11001 |
| Artur Yakubov | 98-30 57th Ave 10f | | Corona | NY | 11368 |
| Arun Bali | 128-15 Linden Blvd | | South Ozone Park | NY | 11420 |
| Arun Kanda | 1297 Van Houten Ave | | Clifton | NJ | 7013 |

| Name | Address1 | Address2 | City | State | Zip |
|---|---|---|---|---|---|
| Asghar Mohammad | 83-19 25th Ave | | Jackson Heights | NY | 11370 |
| Ashar Kanth | 2515 89th St | 3FL | East Elmhurst | NY | 11369 |
| Ashok Kanda | 1297 Van Houten Ave | | Clifton | NJ | 7013 |
| Ashraf Mandour | 1120 63rd St | Apt# 3R | Brooklyn | NY | 11219 |
| Ashutosh Sharma | 86-38 130th St | | Richmond Hill | NY | 11418 |
| Ashwin Kumar | 6-12 12th Street | | Fairlawn | NJ | 7410 |
| Asif Iqbal | 253-28 85th Rd Fl 1st | | Bellerose | NY | 11426 |
| Aslam Cheema | 117 Parkview Ave. #E1 | | Weehawken | NJ | 7086 |
| Atlantic Travel & Tours Bus Co. | 658 Hemlock Street | | Brooklyn | NY | 11208 |
| Atul Sharma | 277 Silver Lane | | Old Bridge | NJ | 8857 |
| Aura Car | 358 Railroad Ave | | Hackensack | NJ | 7601 |
| Aurangzeb Malik | 133-14 140th Street | | Jamaica | NY | 11436 |
| Aurelio Mejia | 32 40 89 Street  #507 | | East Elmhurst | NY | 11369 |
| Avtar S Bains | 5 Clotilde Ct | | Hicksville | NY | 11801 |
| Avtar Singh | 134 Holly St | | Port Reading | NJ | 7064 |
| Ayub Sulastin | 280 Terrace Ave | 2nd Floor South | Hasbrouck Heights | NJ | 7604 |
| Ayube Khan | 115 60 123rd Street | | South Ozone Park | NY | 11420 |
| Azad A  Iqbal | 1311 Newkirk Ave | | Brooklyn | NY | 11230 |
| Babar Ali | 188 Chase Ave | | Yonkers | NY | 10703 |
| Babar Hussain | 354 E Mosholu Pkwy S #2e | | Bronx | NY | 10458 |
| Babatunde, J Akinola | 215 Rushmore St | | Westbury | NY | 11590 |
| Baby  Joseph | 557 N 3rd St | | New Hyde Park | NY | 11040 |
| Baig Mirza M | 2308 West 11th Street | | Brooklyn | NY | 11223 |
| Bakhtiar, H Rana | 8412 262nd Street | | Floral Pk | NY | 11001 |
| Balal Chowdhury | 4751 39th St | | Sunnyside | NY | 11104 |
| Balbir  Singh | 32-02 83st | | Jackson Heights | NY | 11370 |
| Balbir  Singh | 9515 134th Street | | Richmond Hill | NY | 11419 |
| Balbir, Nmi Singh | 107-2 129 Street | | Richmond Hill | NY | 11419 |
| Baldev Singh | 119-43 130th Street #2 | | South Ozone Park | NY | 11420 |
| Baldev Singh | 124-17 135th Ave | | South Ozone Pk | NY | 11420 |
| Baldev Singh | 207 Asbury Ave | | Westbury | NY | 11590 |
| Baljinder  Singh | 434 1st Street | | Elmont | NY | 11003 |
| Baljit Singh | 149-34 123 St. | | South Ozone Park | NY | 11420 |
| Balkar,  J Singh | 14817 133rd Ave | | South Ozone Park | NY | 11436 |
| Balkar,  J Singh | 8442 Little Neck | | Floral Park | NY | 11001 |
| Balvir Banger | 124-10 Sutter Ave | | South Ozone Park | NY | 11420 |
| Balvir Singh | 13005 125th St Fl2 | | S. Ozone Park | NY | 11420 |
| Balvir Singh | 71 Pembrook Drive | | Mineola | NY | 11501 |
| Balwinder Singh | 147-10 41 Ave 6p | | Flushing | NY | 11355 |
| Baofeng Zhang | 132-18 Maple Ave | | Flushing | NY | 11355 |
| Barjinder Singh | 101-32 124 St | | Richmond Hill | NY | 11419 |
| Basarnabi Subhan | 173-14 Warwick Cres. | | Jamaica | NY | 11432 |
| Baskarali Ramaliwgam | 38 West George Place | | Iselin | NJ | 8830 |
| Beejay. O Ikuomola | 2701 Bayswater Ave | | Far Rockaway | NY | 11691 |
| Bernadin Jules | 89 Melrose Ave | | Irvington | NJ | 7111 |
| Bhavesh Shah | 79 Gardner Ave | | Hicksville | NY | 11801 |
| Bhim Khatri Bahadur | 53-11 90th St Apt2j | | Elmhurst | NY | 11373 |
| Bhupinder Sandhu | 7817 Bombay Lane | | Indianapolis | IN | 46239 |
| Bhupinder Singh | 856 Court Rd | | Franklin Square | NY | 11010 |
| Bhupinder Singh | 12 Heuer St | | Little Ferry | NJ | 7643 |
| Bhupinder Singh Bawa | 7-11 Byron St, Apt 5 | | Carteret | NJ | 7008 |
| Billy- C-Y Chin | 66 Law St. | | Valley Stream | NY | 11580 |
| Binod Gurung | 37-02 62nd St | | Woodside | NY | 11377 |
| Biplob Roy | 164-10 84th Ave | Apt 6L | Jamaica | NY | 11432 |
| Bishan Baldev | 4000 Scenic River Lane #13b | | Bakersfield | CA | 93308 |
| Boa A. Osei | 120 W Jersey St Apt G7 | | Elizabeth | NJ | 7202 |
| Bokyung Lee | 55 Prospect Ave | | Little Ferry | NJ | 7643 |

| Name | Address1 | Address2 | City | State | Zip |
|------|----------|----------|------|-------|-----|
| Borhan Chowdhury | 1955 Ellis Ave | | Bronx | NY | 10472 |
| Bryan S Zumba | 54 Prospect Ave | | Little Ferry | NJ | 7643 |
| C,L Mavridis | 25 Sherwood Ave | | Franklin Square | NY | 11010 |
| Canaan Ayub | 159 Prospect St | | Hasbrouck Heights | NJ | 7604 |
| Caren Ubogi | 440 Neptune Ave 22f | | Brooklyn | NY | 11224 |
| Carlos Thompson | 6-15 College Point Blvd | | College Point | NY | 11356 |
| Carlos A Ponce | 5030 63rd St Fl 2 | | Woodside | NY | 11377 |
| Ceon, Lloyd, Wren, Nathaniel | 10727 170th St | #2 | Jamaica | NY | 11433 |
| Cesar E Hidalgo | 1515 Jasmine Ave | | New Hyde Park | NY | 11040 |
| Chaitnath Mahatoo | 36 Caroline Ave | | Elmont | NY | 11003 |
| Charles Chung | 6 Grape Lane | | Hicksville | NY | 11801 |
| Charles O Onouha | 441 Herzl St | Apt 2B | Brooklyn | NY | 11212 |
| Cheung Che Haw | 58-17 187th Street | | Fresh Meadows | NY | 11365 |
| Chi, H Ko | 58-36 206 St | | Bayside | NY | 11364 |
| Chia Man Chiang | 175 15 Peck Av | | Fresh Meadows | NY | 11365 |
| Ching , Nam Ping | 220 Manhattan Ave #4v | | New York | NY | 10025 |
| Chong Xi Jin | 2220 125th St | Fl 2 | College Point | NY | 11356 |
| Choudhury A Abdul | 1410 Metropolitan #5c | | Bronx | NY | 10462 |
| Christian Roach | 14632 225th St | | Springfield Garden | NY | 11413 |
| Christopher White | 270 Clarkson Ave #212 | | Brooklyn | NY | 11226 |
| Chuen Far Chiang | 55-08 84 St | | Elmhurst | NY | 11373 |
| Chui Wongeol | 267 10th St | | Bethpage | NY | 11714 |
| Chung Tai Hsu | 1277 Liberty Av | | Hillside | NJ | 7205 |
| Chung, Hwa Lee | 5 Brevoot Drive #2b | | Pomona | NY | 10970 |
| Clarance Romero | 14c Kensington Cir | | Garnerville | NY | 10923 |
| Clistenes A. Garcia | 18 Harrison Ave | | Bay Shore | NY | 11706 |
| Daljit Singh | 12222 134th St #2 | | S Ozone Park | NY | 11420 |
| Daljit Singh | 11943 130th St | | South Ozone Park | NY | 11420 |
| Dalvir Singh | 31- 35 Couch Pl | | East Elmhurst | NY | 11369 |
| Daniel Asiedu | 144 Elm Street #1 | | Orange | NJ | 7050 |
| Darduni Lino | 381 Yale Rd | | Garden City | NY | 11530 |
| Daren S. Johnson | 120 Dekruif Place | Apt 17E | Bronx | NY | 10475 |
| Darpan Kabir | 195-14 Sagamore Ave | | Hollis | NY | 11423 |
| Dave T. Oomon | 26 Winthrop Ave | | Yonkers | NY | 10710 |
| David Copeland | 144 W 16th St | | New York | NY | 10011 |
| David Ocampo | 19-74 81 Street | | East Elmhurst | NY | 11370 |
| David S Paul | 81-11 45 Ave #3f | | Elmhurst | NY | 11373 |
| Davinder Singh | 194 10th St | | Hicksville | NY | 11801 |
| Davinder Singh | 4252 Union Street #21 | | Flushing | NY | 11355 |
| Dawood Emmenuel | 137 Geering Terrace | | Paramus | NJ | 7652 |
| Daya Sanchury | 4165 75th St Apt 3c | | Elmhurst | NY | 11373 |
| Deepak Kumar Kanda | 89-69 217th St #1fl | | Queens Village | NY | 11427 |
| Deshays Alexis | 1420 Brooklyn Ave 4a | | Brooklyn | NY | 11210 |
| Devakesri Thabrew | 224-18 Manor Rd | | Queens Village | NY | 11427 |
| Devinder Jogi | 42 Elmwood Ave | | Carteret | NJ | 7008 |
| Dewan M Alamin | 215 Bay 31st #3rd Fl | | Brooklyn | NY | 11214 |
| Dewan M. Ali | 41-65 75th St | | Elmhurst | NY | 11373 |
| Dharminder S. Dhillon | 275 Harrison St | | Franklin Square | NY | 11010 |
| Dharminder Singh | 135-03 101 Ave | | S. Richmond Hill | NY | 11419 |
| Diego Mayorga | 213 Saint Nichols | | Brooklyn | NY | 11237 |
| Dinesh Kumar | 79-12 Langdale St | | New Hyde Park | NY | 11040 |
| Dionisio Brito | 77 Brewster Ave #1p | | Yonkers | NY | 10701 |
| Diwan S Girn | 603 Graham Ave N.E | | Renton | WA | 98059 |
| Dodeja Rajan | 594 Pine Ave | | Saddle Brook | NJ | 7663 |
| Dong H Kong | 275 Waterside Dr Apt 275 | | Little Ferry | NJ | 7643 |
| Dong-Min Kong | 6816 Cloverdale Blvd | | Oakland Gardens | NY | 11364 |
| Dongxu Wang | 15329 60th Ave | | Flushing | NY | 11355 |

| Name | Address1 | Address2 | City | State | Zip |
|------|----------|----------|------|-------|-----|
| Dos-Santos G Antonio | 34-35 76 St #3s | | Jackson Heights | NY | 11372 |
| Eastside Limo | 11833 South East 75th Place | | Newcastle | WA | 98056 |
| Eddy Gomez | 1404 7th Street | | North Bergen | NJ | 7047 |
| Edison O Tomala | 306 E 171 St | 2N | Bronx | NY | 10457 |
| Edouarcin Romeo | 117 Marguerite Ave | | Elmont | NY | 11003 |
| Eduard Kilman | 19 Travis Ave | | Staten Island | NY | 10314 |
| Edward Kim | 20 Mulberry Ct | | Paramus | NJ | 7652 |
| Edwin Alvanes | 518 Grant Pl | | Uniondale | NY | 11553 |
| Edwin Ayaviri | 32-30 93 Street #5f | | E. Elmhurst | NY | 11369 |
| Edwin,A Segarra | 61-64 Menahan St. | | Ridgewood | NY | 11386 |
| Eid S Haddad | 40 Wright Blvd | | Hopewell Junction | NY | 12533 |
| Eimaad Zulfiqar | 1047 Corbin Court Fl 2 | | Brooklyn | NY | 11230 |
| Emiliano Rodriguez | 56-36 Van Cleef St 1 | | Corona | NY | 11368 |
| Emran Raju | 14516 89th Ave 4b | | Jamaica | NY | 11435 |
| Enamur Rahman | 193 E 1st Street | | Clifton | NJ | 7011 |
| Eric M Sunder | 66 Maiden Lane | | Bergenfield | NJ | 7621 |
| Errol Arslan | 23 Cabot Pl | | Staten Island | NY | 10305 |
| Evan Huang | 33-10 29th St | | Long Island City | NY | 11101 |
| Fahid Abid Rizvi | 375 Mercer Loop | | Jersey City | NJ | 7302 |
| Fahran Safdar | 7 Bryant Ave | | Jersey City | NJ | 7306 |
| Faisal Abbas | 117 Parkview Ave | E 1 | Weehawken | NJ | 7086 |
| Faisal Mumtaz | 2828 Bruner Ave2 | | Bronx | NY | 10469 |
| Farhart Ahmad | 78-40 164th St | | Fresh Meadows | NY | 11366 |
| Farhat Chaudhary | 80-06 30th Ave | | East Elmhurst | NY | 11370 |
| Farhat, Abbas Mian | 10-16 Skytopgarden | | Parlin | NJ | 8859 |
| Farooq Mirza | 140-30 Beech Ave | | Flushing | NY | 11355 |
| Faruk Kazi | 953 Dekalb Ave | | Brooklyn | NY | 11221 |
| Faruque Chowdhury | 71 Cayuga Ave | | Deer Park | NY | 11729 |
| Fayyaz Ali | 44 Henry Ave | | Selden | NY | 11784 |
| Felix Gomez | 6117 Amon Ave | | Pennsauken | NJ | 8110 |
| Felix Rumaldo | 40 Morris St Apt 306 | | Passaic | NJ | 7055 |
| Felix Zumba | 54 Prospect Ave | | Little Ferry | NJ | 7643 |
| Fiaz H Malik | 149-37 82 Street | | Howard Beach | NY | 11414 |
| Fizul H Khan | 116-14 130st | | South Ozone Park | NY | 11420 |
| Francois S. Previl | 194 Sterling Rd | | Elmont | NY | 11003 |
| Frank S Mui | 206 Pear Drive | | Marlboro | NJ | 7746 |
| Franklin Sanchez | 18-32 126 St | | College Point | NY | 11356 |
| Franz U Mairaj | 130 Charles St | | Floral Park | NY | 11001 |
| Freedy Serrano | 3107 90st | | East Elmhurst | NY | 11369 |
| Friendly Ride Inc | 10-15 43rd Ave | | Long Island City | NY | 11101 |
| Friendly Ride Limousine Boston | fka Boston Metro Limo | 501 Boylston St., 10th Fl | Boston | MA | 2116 |
| G Md Shahjahan | 17025 Highland Ave 4b | | Jamaica | NY | 11432 |
| Gagandeep Singh | 320 Post Ave 3i | | Westbury | NY | 11590 |
| Ganesh Mohan | 10139 109th St | | S. Richmond Hill | NY | 11419 |
| Genco H Bingul | 157-34 Quince Ave | | Flushing | NY | 11355 |
| Genfa Zhou | 38 W 31st St #609 | | New Yor | NY | 10001 |
| George Joseph | 2 Burbank Pl | | Plainview | NY | 11803 |
| George K Oonnoonny | 71 Brewster Lane | | Amityville | NY | 11701 |
| George T Lukaszewski | 8800 Shorefront Parkway | | Rockaway Beach | NY | 11693 |
| Gerardo J Muro | 1751 67 St | #A7 | Brooklyn | NY | 11204 |
| Germain Allrich | 146-09 227th St | | Rosedale | NY | 11413 |
| Ghulam Rehmant | 3257 N Jerusalem Rd | | Levittown | NY | 11756 |
| Golam Kabir | 166-39 88 Ave | | Jamaica | NY | 11432 |
| Gonopo Tsering | 41-19a 68 St #3fl | | Woodside | NY | 11377 |
| Gonpo Tsering | 317-B Lincoln St | | Carlstadt | NJ | 7072 |
| Grantley Morrison | 258 Highland Blvd | | Brooklyn | NY | 11207 |
| Grigoriy Niyazov | 7025 Yellowstone | Apt. 9N | Queens | NY | 11375 |

| Name | Address1 | Address2 | City | State | Zip |
|------|----------|----------|------|-------|-----|
| Guang Zhong Chen | 89-20 Springfield Blvd | | Queens Village | NY | 11427 |
| Gulam Hassan | 34-20 30th St | | Long Island City | NY | 11106 |
| Gulbir Wadwa Singh | 110 Liberty Ave | | Selden | NY | 11784 |
| Gulzar Singh | 13329 127th Street | | South Ozone Park | NY | 11420 |
| Guo Hua Zhuo | 101 Wadsworth Ave | | Staten Island | NY | 10305 |
| Gurbachan Singh | 8959 214th St | Ist Fl | Queens Village | NY | 11427 |
| Gurdeep Singh | 12914 150th Ave | | South Ozone Park | NY | 11420 |
| Gurdev Singh | 82-69 248 St | | Bellerose | NY | 11426 |
| Gurdip Singh | 31-09 81st #3 | | Jackson Heights | NY | 11370 |
| Gurinderjit Singh | 23 Caldwell Rd | | Valley Stream | NY | 11580 |
| Gurjit Singh | 231 Cartret Ave | | Carteret | NJ | 7008 |
| Gurmeet Singh | 111 Copeley Way | | North Brunswick | NJ | 8902 |
| Gurmeet Singh | 169-04 Highland Ave | | Jamaica | NY | 11432 |
| Gurmukh Singh | 140-50 Burden Cresent Dr | | Briarwood | NY | 11435 |
| Gurpreet Singh | 94-43 Lefferts Blvd. #2f | | S. Richmond Hill | NY | 11419 |
| Gurpreet Singh | 11746 124th St | | S. Ozone Park | NY | 11420 |
| Gurpreet Kaur | 1 Andrew Ln | | Levittown | NY | 11756 |
| Gurpreet Singh | 2612 Marin Ln | | East Meadow | NY | 11554 |
| Gursharan Singh | 72-07 31st Ave 2fl | | East Elmhurst | NY | 11370 |
| Gursharan Singh | 134-25 Franklin Ave #107 | | Flushing | NY | 11355 |
| Gurvinder Singh | 77-12 271 St | 1FL | New Hyde Park | NY | 11040 |
| Gurvinder Singh | 6 Vanderbilt Pkwy | | Dix Hills | NY | 11746 |
| Gurvinder Singh | 82-28 251 St. | | Bellerose | NY | 11426 |
| Haci Unser | 927 Jackson Ave | | Lindenhurst | NY | 11757 |
| Hai Chen | 8517 66th Rd | | Rego Park | NY | 11374 |
| Hai Liu | 7402 45th Ave Fl 2 | | Elmhurst | NY | 11373 |
| Hamade Nacanabo | 224 Hillside Terrace | | Irvington | NJ | 7111 |
| Hamid M Malik | 56 College Road | | Selden | NY | 11784 |
| Hamza Rasheed | 16 Ginda Ave | | Carteret | NJ | 7008 |
| Hao Feng | 3814 114th St | Apt 2F | Flushing | NY | 11368 |
| Harbans Gotra | 267-16 82 Ave, Fl 1 | | Floral Park | NY | 11004 |
| Harbans Singh | 20 Bryd St | | Iselin | NJ | 8830 |
| Harbhajan Singh | 1321 Mcclure Ave | | Elmont | NY | 11003 |
| Harbir S., Dhaliwal | 4 Celestial | | Levittown | NY | 11756 |
| Harinder S Batra | 27 Manchester Blvd | | Wheatley Heights | NY | 11798 |
| Harinder Singh | 94-15 116th Street | | Richmond Hill | NY | 11419 |
| Harjinder Singh | 41-40 Denman St #4p | | Elmhurst | NY | 11373 |
| Haroon Shabbir | 44 Embroidery St | | Sayreville | NJ | 8872 |
| Harry Sethi | 206 E Torino Ct | | Howell Township | NJ | 7727 |
| Harun Bhuiyan | 87 45 112 Street | | Richmond Hill | NY | 11418 |
| Harvinder S Kang | 126 Jerome Road | | Staten Island | NY | 10305 |
| Harvinder S Thind | 229 S Michigan Ae | | Kenilworth | NJ | 7033 |
| Harvinder Sehra | 78 Willow St | | Carteret | NJ | 7008 |
| Harvinder Singh | 107-12 95th St | | Ozone Park | NY | 11416 |
| Harvir Singh | 80-11 266th Street | | Floral Park | NY | 11004 |
| Hasan Mahmud | 128-19 N Conduit Ave | 1 | South Ozone Park | NY | 11420 |
| Hasan Mustafa | 141-59 85rd Apt#6f | | Briarwood | NY | 11435 |
| Hashem Mull | 506 Fairview Ave | | Ridgewood | NY | 11385 |
| Hayatullah Abdali | 8218 Parsons Blvd | | Jamaica | NY | 11432 |
| He Jin | 144-31 41 Ave | 1R | Flushing | NY | 11355 |
| Hector Jr Urena | 141-15 254th Street #2fl | | Rosedale | NY | 11422 |
| Hekmat I Assafin | 441 72nd St | | Brooklyn | NY | 11209 |
| Heng Taur | 43-38 165 Street | | Flushing | NY | 11358 |
| Heunggsoo Park | 1423 Parson Blvd Bl 2 | | Whitestone | NY | 11357 |
| Hicham Skhoun | 1439 East 70st | | Brooklyn | NY | 11234 |
| Houcine Meghoufi | 185 Bay 22 St Apt 3 | | Brooklyn | NY | 11214 |
| Hui Zheng | 87-19 Elmhrst Ave 2fl | | Elmhurst | NY | 11373 |

| Name | Address1 | Address2 | City | State | Zip |
|------|----------|----------|------|-------|-----|
| Humayun Ahmed | 233 Edmund Ave | | Paterson | NJ | 7502 |
| Ibrahim Khalil | 63-177 Alderton St | Apt 2 | Rego Park | NY | 11374 |
| Ibrahim Ouedraogo | 2366 7th Avenue #4 | | New York | NY | 10030 |
| Ibrahima Diallo | 1219 Elder Ave | | Bronx | NY | 10472 |
| Ibrahima Sylla | 2705 Colden Avenue 2c | | Bronx | NY | 10469 |
| Iftekhar Ahmed | 88-73 193rd Street | | Hollis | NY | 11423 |
| Igor Paskhalnyi | 3380 Nostrand Ave | | Brooklyn | NY | 11224 |
| Imdad Haque | 6510 108th St #3f | | Forest Hills | NY | 11375 |
| Imran Chaudhry | 2374 Dm Clytn Pwll #2 | | New York | NY | 10030 |
| Imran Haider | 2072 20th Lane #5d | | Brooklyn | NY | 11214 |
| Imran Hasan | 11450 174th St #1 | | Jamaica | NY | 11434 |
| Imran Khan | 11507 115th St Fl 1 | | S. Ozone Park | NY | 11420 |
| Imran Qazi | 1405 70 St Apt#2a | | Brooklyn | NY | 11228 |
| Imtiaz Ahmad | 1051 Newbridge Rd | | North Bellmore | NY | 11710 |
| Imtiaz Ahmed | 64 Snyder Rd | | Fords | NJ | 8863 |
| Inderjit Saini | 302 Woodbury | | Hicksville | NY | 11801 |
| Inderjit Singh | 36 California Street | | Hicksville | NY | 11801 |
| Inderjit Singh | 14 Wilson Dr | | Middletown | NY | 10941 |
| Insan Ali | 111-49 124 Street | | South Ozone Park | NY | 11420 |
| Iqbal Ahamadi | 32 Spring St #74 | | Wallington | NJ | 7057 |
| Irfan Ali | 29 Morris St Apt 29 | | Yonkers | NY | 10705 |
| Irfan Muhammad | 69-11b 188 Street | | Fresh Meadows | NY | 11365 |
| Islam N Mohammad | 9225 76st Woodhaven Ny | | Queens | NY | 11421 |
| Ismail Kantar | 36 2nd Ave | | Ronkonkoma | NY | 11779 |
| Jabob M. Mathew | 67-52 185th St | | Fresh Meadows | NY | 11365 |
| Jacob Wu | 188 Wellbrook Ave | | Staten Island | NY | 10314 |
| Jagjeet Singh | 52 Liberty Street | | Carteret | NJ | 7008 |
| Jagjit Singh | 8770 256th St | | Floral Park | NY | 11001 |
| Jagtar Singh | 13 Beverly St | 2ND FL | Carteret | NJ | 7008 |
| Jahid Chowdhury | 47-19 67th Street | | Woodside | NY | 11377 |
| Jairo Bautista | 1992 Everett St. | | Valley Stream | NY | 11580 |
| Jairo Pardo | 3024 Laurel Ridge Cir. | | Riviera Beach | FL | 33404 |
| Jakir Hossain | 77 11 86th Avenue | | Woodhaven | NY | 11421 |
| Jalat Khan | 1195 Old Nichols Rd | | Islandia | NY | 11749 |
| James R. Lozier | 260 N. Main St. #B20 | | Spring Valley | NY | 10977 |
| James Kantor | 571 Newark Ave #H4 | | Elizabeth | NJ | 7208 |
| Janaidu S.K. Natara | 137-29 Labrunum Ave | | Flushing | NY | 11355 |
| Jane Cantuna | 2950 Park Avenue #316 | | Bronx | NY | 10451 |
| Janusz Obara | 60-51 Fresh Pnd Rd | | Maspeth | NY | 11378 |
| Janusz Okon | 8 Ruby Court | | Jersey City | NJ | 7305 |
| Jashim Uddin | 106-14 76th St#2f | | Ozone Park | NY | 11417 |
| Jaskaran Singh | 150-23 115street | | South Ozone Park | NY | 11420 |
| Jasmer Singh | 7 Elmwood Ave | | Carteret | NJ | 7008 |
| Jasminder Ubhi | 14307 Negundo Ave | | Flushing | NY | 11355 |
| Jason Schwartz | 242-17 88 Dr | | Bellerose | NY | 11426 |
| Jaspal Singh | 23923 87th Ave | | Bellerose | NY | 11426 |
| Jaspal Singh | 31-16 68th St Apt Lb | | Woodside | NY | 11377 |
| Jaspreet Singh | 102-24 217 Lane 1fl | | Queens Village | NY | 11429 |
| Jaswant Singh | 13 Beverly St | | Carteret | NJ | 7008 |
| Jaswant Singh | 116 Poplar St | | Carteret | NJ | 7008 |
| Jaswinder Singh | 215 Inman Ave | | Colonia | NJ | 7067 |
| Jatinder Bhatia | 908 Robin Road | | Hillsborough | NJ | 8844 |
| Jatinder Singh Multani | 87-79 109street | | Richmond Hill | NY | 11418 |
| Javaid Iqbal | 185 Parsonage Road | | Edison | NJ | 8837 |
| Javed Iqbal Gondal | 2319 W 12 St. | 1ST. FL. | Brooklyn | NY | 11223 |
| Javed Khan | 5423 Fort Hamilton Pkwy | Apt B9 | Brooklyn | NY | 11219 |
| Javed Paras | 27 Wilson Ln | | Bethpage | NY | 11714 |

# Schedule C

## Added

| Name | Address1 | Address2 | City | State | Zip |
|------|----------|----------|------|-------|-----|
| Javid Bari | 72-22  153rd St #1f | | Flushing | NY | 11367 |
| Jay C. Johnson | 78 Royal Dr. | | Freeport | NY | 11520 |
| Jean G Civil | 1481 5 Ave, Apt 6a | | New York | NY | 10035 |
| Jennifer Rodriguez | 10 Mcgarrah Road | | Monroe | NY | 10950 |
| Jian Q. Deng | 125 W 31st St #23f | | New York | NY | 10001 |
| Jian Qiang Wu | 79-28 Calamus Ave | | Elmhurst | NY | 11373 |
| Jim Chen | 144-24 33rd Ave | | Flushing | NY | 11354 |
| Jin Peng Tan | 440 Tompkins Ave | | Staten Island | NY | 10305 |
| Jivan Lal | 26812 83rd Ave Fl 1 | | New Hyde Park | NY | 11040 |
| Jivon James | 13777 Belknap St | | Springfield Garden | NY | 11413 |
| Joel O Arichabala | 242-17 88th Drive | | Bellerose | NY | 11426 |
| Joel Rehmat | 110-26 Merrick Blvd. | | Jamaica | NY | 11433 |
| Joga Saini | 80 Clarendon Dr | | Valley Stream | NY | 11580 |
| Joga Singh | 914 Ridgebury Road | | New Hampton | NY | 10958 |
| Joginder Singh | 133-29 127th St | | South Ozone Park | NY | 11420 |
| Joginder Singh | 263 Franklin Av | Apt #33 | Ridgewood | NJ | 7450 |
| Joginder Singh | 252 -21 82 Ave | | Bellrose | NY | 11426 |
| Joginder,S Malhi | 120-17  91 Ave | | Richmond Hill | NY | 11418 |
| Johann Lee | 194-01a 64th Circle | 2A | Fresh Meadows | NY | 11365 |
| John Ayodele | 115-44 Francis Lewis Blvd. | | Cambria Heights | NY | 11411 |
| John Fargnoli | 984 Thompson Dr | | Bay Shore | NY | 11706 |
| John Jung Il Lee | 17032 Pidgeon Meadow | | Fresh Meadows | NY | 11365 |
| John K Kim | 139 Ridgewood Ave | | Yonkers | NY | 10704 |
| Johnny Xing Liu | 9123 86th Dr | | Woodhaven | NY | 11421 |
| Jonathan  Rehmat | 110-26 Merrick Blvd | | Jamaica | NY | 11433 |
| Jong Seung  Lim | 73-03  187th St | | Fresh Meadows | NY | 11366 |
| Joo Suk Om | 42-42 80 St Apt 7g | | Elmhurst | NY | 11373 |
| Jorge  P Maura | 64 Prospecty Ave | C10 | Hackensack | NJ | 7601 |
| Jorge Arichabala | 95 30th St | | Copiague | NY | 11726 |
| Jorge H Mikan | 35-26 89 St Attic | | Jackson Heights | NY | 11372 |
| Jorge Maldonado | 185-01 Hillside Ave. #5t | | Jamaica | NY | 11432 |
| Jorge Torres | 25-18 124st | | Flushing | NY | 11354 |
| Jorge,Reinaldo Suarez, Ronquil | 530 Newbridge Rd | | East Meadow | NY | 11554 |
| Jose Gomez | 1266 Clinton Pl | Apt 3E | Elizabeth | NJ | 7208 |
| Jose M Cabrera | 626 Morris Ave #3 | | Bronx | NY | 10451 |
| Jose U Rodriguez | 215 W 94 St #631 | | New York | NY | 10025 |
| Joseph Nicolosi | 2156 Homecrest Ave. | 1ST FL | Brooklyn | NY | 11229 |
| Josue  G Then | 1527 Washington 2 | | Bronx | NY | 10457 |
| Juan Carlos Rosas | 221 Catalpa Avenue | | Hackensack | NJ | 7601 |
| Juan F  Valet Jr. | 23 N 11th St | | Wheatley Heights | NY | 11798 |
| Juan Lupercio | 3706 65th St Apt 2c | | Woodside | NY | 11377 |
| Juan Mejia | 109-40 54th Ave | | Corona | NY | 11368 |
| Juned Ahmed | 7802 95th Ave #1 | | Ozone Park | NY | 11416 |
| Jung Hyun Han | 219-51 67th  Ave C | | Oakland Gardens | NY | 11364 |
| Jyoti Lal Thohan | 64 Hamilton Ave. | | Elmwood Park | NJ | 7407 |
| K Kierznikowicz | 60-51 Fresh Pond Rd | | Maspeth | NY | 11378 |
| Kafu Chan | 174-14 68 Ave | | Fresh Meadows | NY | 11365 |
| Kalenu Dushie | 950 West Front Street | | Plainfield | NJ | 7063 |
| Kalwinder Singh | 94-42 121 St  2fl | | Richmond Hill | NY | 11419 |
| Kamaljit Besil | 82-11 261 St. | | Floral Park | NY | 11004 |
| Kamaljit Singh | 17 Lexington Ave | | Carteret | NJ | 7008 |
| Kamarul Hassan | 158 Tehama St Fl 2 | | Brooklyn | NY | 11218 |
| Kamran Shahid | 157 Coligni Ave | | New Rochelle | NY | 10801 |
| Kamran, A Choudhry | 46-06 Bowne Street | | Flushing | NY | 11355 |
| Kamrul Arman | 33 Wedgewood Dr | | Carteret | NJ | 7008 |
| Kamrul Islam | 14-14 31st Ave | 2FL | Astoria | NY | 11106 |
| Kamrul Md  Islam | 626 Hemlock St | | Brooklyn | NY | 11208 |

| Name | Address1 | Address2 | City | State | Zip |
|---|---|---|---|---|---|
| Karan Arora | 8625 123rd St | | Richmond Hill | NY | 11418 |
| Karlo Kardenas | 9433 58th Ave Fl 2 | | Elmhurst | NY | 11373 |
| Karmjit Singh | 91-15 215st | | Queens Village | NY | 11428 |
| Kashif Qamar | 280 Marin Blvd | | Jersey City | NJ | 7302 |
| Kashmir Singh | 88-62 Ransom Street | | Queens Village | NY | 11427 |
| Kassahun Kabiso | 36 Chesnut Hill Rd | | Highfalls | NY | 12440 |
| Kawaljeet Singh | 26 West Ave | | Hicksville | NY | 11801 |
| Kazi Sohel | 8009 35th Ave | E11 | Jackson Heights | NY | 11372 |
| Kee Young Chung | 14415 41st Ave #515 | | Flushing | NY | 11355 |
| Kelvin Gomez | 839 Clifton Ave | | Newark | NJ | 7104 |
| Kenneth Chukwukere | 65 Durand Place | | Irvington | NJ | 7111 |
| Kennth Thompson | 22416 92rd | | Queens Village | NY | 11428 |
| Kessesrienand Sankar | 13202 140th Street | | Jamaica | NY | 11436 |
| Kevin Kwan | 27 Mildred Ave | | Staten Island | NY | 10314 |
| Keyshore Parsuram | 2733 Pearsall Ave | | Bronx | NY | 10469 |
| Khalil A Khan | 9141 Floral Road | | Elk Grove | CA | 95624 |
| Khan A Mohammed | 172 Bergen St. | | Woodbridge | NJ | 7095 |
| Khan, A Ashraf | 8107 155th Ave | | Howard Beach | NY | 11414 |
| Khondokar, B Mia | 97-30 57 Ave Apt#180 | | Corona | NY | 11368 |
| Kin Sang Tang | 51 Bay 17 St | | Brooklyn | NY | 11214 |
| Kin Shing Wong | 13508 82nd Ave | 501 | Briarwood | NY | 11435 |
| Kishore Kumar | 522 Valley Brooke Ave | | Lyndhurst | NJ | 7071 |
| Kuang Canxian | 8623 102nd Rd | | Ozone Park | NY | 11416 |
| Kuldeep Singh | 13309 121st St #2 | | South Ozone Park | NY | 11420 |
| Kulwant Singh | 83-48 251 Street | | Bellerose | NY | 11426 |
| Kulwinder Nurewal | 17 Trento Street | | Iselin | NJ | 8830 |
| Kulwinder Singh | 6940c 186th Ln | Apt 2A | Fresh Meadows | NY | 11365 |
| Kun Kyu Park | 349 E 20th St | | New York | NY | 10003 |
| Kwang T Chung | 34-20 Parson Blvd #6d | | Flushing | NY | 11354 |
| Kwon Meng Chang | 1348 63 St Apt 1 | | Brooklyn | NY | 11219 |
| Labh Singh | 11701 127th St | | South Ozone Park | NY | 11420 |
| Lakhbir Singh | 91-21 112st | | Richmond Hill | NY | 11418 |
| Lakhwant Singh | 127 58 Van Wyck Expwy | | South Ozone Park | NY | 11420 |
| Lakhwinder Singh | 80 Second Street | | Highspire | PA | 17034 |
| Lakhwinder Singh | 86-12 239 St | | Bellerose | NY | 11426 |
| Lalabhai, S Patel | 5816 Granger Str | | Corona | NY | 11368 |
| Larry C Arichabala | 95 30th St | | Copiague | NY | 11726 |
| Lawrence C Emedoh | 137-08 156th St | | Jamaica | NY | 11434 |
| Lazaros Mavridis | 25 Sherwood Ave | | Franklin Square | NY | 11010 |
| Lei Ying Tian | 101 East Broadway #1a | | New York | NY | 10002 |
| Leon Tennant | 1507 Egmont Place | | Far Rockaway | NY | 11691 |
| Leung Wing Lok | 126-16 Powells Cove | | College Point | NY | 11356 |
| Li, Liang Shi | 132-13 58rd | | Flushing | NY | 11355 |
| Limousine.com | 3272 Gale Ave | | Long Island City | NY | 11101 |
| Linku Biswas | 90-36 149 St Apt 2a | | Jamica | NY | 11435 |
| Louis Xuesi Li | 14050 Quince Ave | | Flushing | NY | 11355 |
| Lovedeep Loey | 3 Evers Street | | Hicksville | NY | 11801 |
| Lovepreet Singh | 13119 130th St | | Queens | NY | 11420 |
| Lucien Desmangles | 130 Lawrence St. | | Uniondale | NY | 11553 |
| Luis E Arichabala | 86-21 30 Ave 1fl | | East Elmhurst | NY | 11369 |
| Luis Fernandez | 8836 Elmhurst Ave | | Elmhurst | NY | 11373 |
| Luis G Naranjo Paida | 174 Roquette Ave | | Elmont | NY | 11003 |
| Luis Inamagualazo | 1431 44th Street | | North Bergen | NJ | 7047 |
| Lung, Piu Lam | 14147 O Street | | Omaha | NE | 68137 |
| Lutfor Mia | 37-20 87st #1b | | Jackson Heights | NY | 11372 |
| Lutfur Rahman | 1410 Parkchester#7d | | Bronx | NY | 10462 |
| M Nadeem Saleem | 114 Winding Wood Dr #5a | | Sayreville | NJ | 8872 |

| Name | Address1 | Address2 | City | State | Zip |
|---|---|---|---|---|---|
| Madan Kumer | 128-16 Gotham Road | | South Ozone Park | NY | 11420 |
| Madani Hakim | 1966 64 St #B | | Brooklyn | NY | 11204 |
| Mahaboubur Rahman | 2402 97th Street | | East Elmhurst | NY | 11369 |
| Mahbub Bhuiyan | 173-04 89 Ave | | Jamaica | NY | 11432 |
| Mahbub Hossain | 87-45 112th St | | Richmond Hill | NY | 11418 |
| Mahmood A Khan | 77-02  34 Ave | | Jackson Heights | NY | 11372 |
| Mahmood Ahmed | 150-22 72 Drive #1a | | Flushing | NY | 11367 |
| Mahmoud  Nasir | 209 E 16 St C1 | | Brooklyn | NY | 11226 |
| Mahmud  Hasan | 17014 107th Ave Fl 1 | | Jamaica | NY | 11433 |
| Mahmud A Uddin | 407 Eldert Lane | | Brooklyn | NY | 11208 |
| Mahmud Ahmed | 304 10 St Apt 7 | | Brooklyn | NY | 11215 |
| Mahtab, K Asif | 43 Henry St | | Edison | NJ | 8820 |
| Major Singh | 194 10 Street | | Hicksville | NY | 11801 |
| Makhan Singh Lubana | 82-10, 30th Ave | | East Elmhurst | NY | 11370 |
| Malike Hossain | 8784 165th St Apt 104 | | Jamaica | NY | 11432 |
| Malook Singh | 190-38 69 Ave Apt 3c | | Fresh Meadows | NY | 11365 |
| Mamadou, K Diallo | 2016 Honeywell Ave | | Bronx | NY | 10460 |
| Mandeep Singh | 14463 176th St | | Jamaica | NY | 11434 |
| Mandeep Singh | 15324 119th Rd | | Jamaica | NY | 11434 |
| Mandhir Kaur | 190 Willlow Ave #201 | | Bronx | NY | 10454 |
| Mandip Singh | 131 W Faunce Landing Rd | | Absecon | NJ | 8201 |
| Mange Ram | 265-20 79th Ave | | Glen Oaks | NY | 11004 |
| Manik  Md Miah | 37-56 83rd St | | Jackson Heights | NY | 11372 |
| Manik Manav | 180 Willis Ave | | Floral Park | NY | 11001 |
| Manjit Bali | 142 Harris Dr | | Oceanside | NY | 11572 |
| Manjit Singh | 95-25 113 Street | | S. Richmond Hill | NY | 11419 |
| Manjit Singh | 1695 Front Street | | East Meadow | NY | 11554 |
| Manjit Singh | 675 Bound Brook Rd | Apt 2 | Dunellen | NJ | 8812 |
| Manjit Singh | 25 Wedgewood Dr | | Carteret | NJ | 7008 |
| Manmeet Saini | 380 Horizon Dr | | Edison | NJ | 8817 |
| Manouchehr Tiourchi | 721 Willis Ave | | Williston Park | NY | 11596 |
| Manpreet Singh | 300 Coleridge St | | Levittown | NY | 11756 |
| Mansha Ali | 1499 E 10 Street | Apt #2F | Brooklyn | NY | 11230 |
| Mansour A Abedelnabi | 72 Lincoln Ave | | Carteret | NJ | 7008 |
| Manuel  R. Bourdier | 92-11 35th Ave Apt# 6g | | Jackson Heights | NY | 11372 |
| Manuel A Juela | 22-34 94th St 2 | | East Elmhurst | NY | 11369 |
| Manuel Rodrigues | 934 Bacheller Ave 1 | | Linden | NJ | 7036 |
| Manzoor Qaiser | 44 Embroidery Street | | Sayreville | NJ | 8872 |
| Maqsood A Batt | 118 Richanrd Street #10 | | Passaic | NJ | 7055 |
| Marco  Betancourt | 41-38 67 St Apt 3b | | Woodside | NY | 11377 |
| Marco Simbana | 62-14 68th Ave | | Ridgewood | NY | 11385 |
| Marco V. Tenezaca | 749 41 St  1 Fl | | Brooklyn | NY | 11232 |
| Marian Xavier | 106 Wade St #1 | | Jersey City | NJ | 7305 |
| Marie Miller | 202 Terhune Avenue | Apt D | Lodi | NJ | 7644 |
| Mario Norero | 2302 Lincoln Hwy East | | Lancaster | PA | 17602 |
| Mark H Cadet | 71 Chapman Pl #2 | | Irvington | NJ | 7111 |
| Markiel Maksumov | 8529 122nd St | | Kew Gardens | NY | 11415 |
| Maroun  Y Fakhoury | 8795 16th Ave #3 | | Brooklyn | NY | 11214 |
| Marwan A Almatari | 119 57th Street  #3fl | | Brooklyn | NY | 11220 |
| Mathew  Akhter | 153-12 41 Ave | | Flushing | NY | 11354 |
| Maximo Suarez | 105 7th Ave | | Lindenhurst | NY | 11757 |
| Md  Shahid Ullah | 377 Johnson Ave | | Bohemia | NY | 11716 |
| Md A Ahad | 564 E 3 Street #B2 | | Brooklyn | NY | 11218 |
| Md A Mullah | 32-20 80 Street  #2fl | | East Elmhurst | NY | 11370 |
| Md Abdul Karim Shomuz | 400 E Mosholu S B2 | | Bronx | NY | 10458 |
| Md Ak Patwary | 625 Marlborough Road #3f | | Brooklyn | NY | 11226 |
| Md Baul B Patwary | 564 E 3rd St | Apt 8C | Brooklyn | NY | 11218 |

# Schedule C

## Added

| Name | Address1 | Address2 | City | State | Zip |
|------|----------|----------|------|-------|-----|
| Md Ibrahim Khalil | 170 33 Highland Ave | | Jamaica | NY | 11432 |
| Md Kamruzzaman | 8525 160th St | | Jamaica | NY | 11432 |
| Md Khan | 9506 150th Rd Apt 3 | | Ozone Park | NY | 11417 |
| Md Khayrul Islam | 8145 242nd St | | Bellerose | NY | 11426 |
| Md M Islam | 271 Hemlock St | Apt #2 | Brooklyn | NY | 11208 |
| Md Moiz  Uddin | 30-06 92 Street | 1st Flr. | East Elmhurst | NY | 11369 |
| Md R Alam | 8250 Saint James Apt #1 | | Elmhurst | NY | 11373 |
| Md R.  Bari | 120 Beverley Rd 1st. Fl | | Brooklyn | NY | 11218 |
| Md Rabiul Alam | 8607 144th Street | 2ND FL | Jamaica | NY | 11435 |
| Md Safayet Mithu | 8250 Saint James  Ave #2 | | Elmhurst | NY | 11373 |
| Md Sahed Mahmud | 4145 52nd St | Apt 4E | Woodside | NY | 11377 |
| Md Shorif Hossain | 1920 Mcgraw Ave | Apt 7B | Bronx | NY | 10462 |
| Md Tareq Mahmud | 12819 N Conduit 1 | | S. Ozone Park | NY | 11420 |
| Md Yasin | 118 Forsythe Ave | | Lindenhurst | NY | 11757 |
| Me, Juberi Khan | 791 East 2nd St # E6 | | Brooklyn | NY | 11218 |
| Mehmood Zahid | 107-09 95th Ave #2 | | Ozone Park | NY | 11416 |
| Melvi Perez | 60-16 70th Ave 2fl | | Ridgewood | NY | 11385 |
| Mensah A Alfred | 390 Stuyvesant Ave #12 | | Irvington | NJ | 7111 |
| Meralus Meus | 274 Wanser Ave | | Inwood | NY | 11096 |
| Mesbah Uddin | 20809 100th Ave | | Queens Village | NY | 11429 |
| Mewunesso Panassah | 147 Washington Ave | | Little Ferry | NJ | 7643 |
| Mian , M  Akhtar | 212-48  White Hall Terr. | | Queens Village | NY | 11427 |
| Michael  Makiani | 61 Van Nostrand Ave. | | Great Neck | NY | 11024 |
| Michael Economou | 517 Beech St | | New Hyde Park | NY | 11040 |
| Miguel E Carrasco | 9-39 College Pt Bl 1 | | College Point | NY | 11356 |
| Miin- Cho Hsu | 67-43 150st #1fl | | Flushing | NY | 11367 |
| Min Wang | 28-02 Parsons Blvd | Apt 6G | Flushing | NY | 11354 |
| Ming Kui Lu | 178 Van Duzer St | | Staten Island | NY | 10301 |
| Mir Islam | 2758 East 26 Street | | Brooklyn | NY | 11235 |
| Mir Rehan | 2106 35th St | Apt 5F | Astoria | NY | 11105 |
| Mir Rezaul Haque | 150-16 87av #1 | | Jamaica | NY | 11432 |
| Mirza M  Baig | P O Box 130072 | | New York | NY | 10013 |
| Mo Shut Luk | 6761 223rd Pl | | Bayside | NY | 11364 |
| Mohamamd  S Islam | 126-16  103 Ave Apt#1fl | | S. Richmond Hill | NY | 11419 |
| Mohamed M. Maiga | 137 W 141st St Apt27 | | New York | NY | 10030 |
| Mohamed Osman | 3707 41dt St #3r | | Long Island City | NY | 11101 |
| Mohamed Raza | 35 Garden St | | Teaneck | NJ | 7666 |
| Mohamed S Mohamed | 121 Cypress Dr | | Colonia | NJ | 7067 |
| Mohamed Souadi | 7032 4th Ave | A 8 | Brooklyn | NY | 11209 |
| Mohammad  Azad | 70-02 Woodside Ave | | Woodside | NY | 11377 |
| Mohammad  N Islam | 9225 76st | | Woodhaven | NY | 11421 |
| Mohammad  R. Ansari | 2285 Ocean Ave. #1h | | Brooklyn | NY | 11229 |
| Mohammad  Yusaf | 114-47 199 Street | | Saint Albans | NY | 11412 |
| Mohammad A  Hakim | 435 Pine Street | | Brooklyn | NY | 11208 |
| Mohammad A  Iqbal | 49 Applegate Dr | | Central Islip | NY | 11722 |
| Mohammad A Sheikh | 8 Peppermint Hill Rd | | North Brunswick | NJ | 8902 |
| Mohammad A Zafar | 1170 Chestnut St | 1st Flr. | Elizabeth | NJ | 7201 |
| Mohammad Afzal | 61-40 167 St #1r | | Fresh Meadows | NY | 11365 |
| Mohammad Afzal | 198 Forest Road | | West Haven | CT | 6516 |
| Mohammad Amin | 2974 Pitkin Ave | | Brooklyn | NY | 11208 |
| Mohammad Amjad | 198 Forest Rd | | West Haven | CT | 6516 |
| Mohammad Ar Bhuiyan | 2742 Pitkin Avenue | Apt B 4 | Brooklyn | NY | 11208 |
| Mohammad Arif Khan | 19 Morris Street | | Freeport | NY | 11520 |
| Mohammad Arshad | 8415 149th Ave | 2FL | Howard Beach | NY | 11414 |
| Mohammad Ashraf | 199-03  Hillside Ave | | Hollis | NY | 11423 |
| Mohammad Athar | 25-09 77 Street #1 | | East Elmhurst | NY | 11370 |
| Mohammad Azad | 625 Rugby Rd | | Brooklyn | NY | 11230 |

| Name | Address1 | Address2 | City | State | Zip |
|---|---|---|---|---|---|
| Mohammad F. Islam | 4014 60th St #2fl | | Woodside | NY | 11377 |
| Mohammad F. Mirza | 18845a 71st Cres #A | | Fresh Meadows | NY | 11365 |
| Mohammad F. Nuri | 519 125th Street | | College Point | NY | 11356 |
| Mohammad H Alikahn | 3401 Avenue J #5f | | Brooklyn | NY | 11210 |
| Mohammad Hanif | 587 Bay St | | Staten Island | NY | 10304 |
| Mohammad Haq | 87-68  112st | | Richmond Hill | NY | 11418 |
| Mohammad Hossan | 2906 Faber Ter Fl 1 | | Far Rockaway | NY | 11691 |
| Mohammad Hossan | 14725 88th Ave #4j | | Jamaica | NY | 11435 |
| Mohammad Islam | 10526 76th St | | Ozone Park | NY | 11417 |
| Mohammad J Rana | 19 Morris St | | Freeport | NY | 11520 |
| Mohammad K Azhar | 4322 204th St | | Bayside | NY | 11361 |
| Mohammad K. Shaikh | 105 Jefferson St | | Garden City | NY | 11530 |
| Mohammad Khan | 102-37  87th Ave | | Richmond Hill | NY | 11418 |
| Mohammad Khan | 141-28 84dr | Apt 4G | Briarwood | NY | 11435 |
| Mohammad M Rahm Rahman | 1220 Commonwealth Ave | | Bronx | NY | 10472 |
| Mohammad M Virk | 2059 E 57 St | | Brooklyn | NY | 11234 |
| Mohammad M. Rahman | 3211 Ave I #3u | | Brooklyn | NY | 11210 |
| Mohammad Rafeq | 1756 W 7th St | | Brooklyn | NY | 11223 |
| Mohammad S Alam | 6418 174th St #3fl | | Fresh Meadows | NY | 11365 |
| Mohammad S Cheema | 16 Charles Ave | | Huntington | NY | 11743 |
| Mohammad S Newaz | 55-06 39 Avenue | | Woodside | NY | 11377 |
| Mohammad S Rana | 1259 New York Ave | | Elmont | NY | 11003 |
| Mohammad S Zulfiqar | 118-08 95th Ave | | S. Richmond Hill | NY | 11419 |
| Mohammad Siddiqi | 17314 Warwick Cres 1 | | Jamaica | NY | 11432 |
| Mohammad T Shafi | 80-58 164th Street | | Jamaica | NY | 11432 |
| Mohammad Uddin | 625 Rugby Rd | | Brooklyn | NY | 11230 |
| Mohammad Z  Sheikh | 32 Oak Wood Drive | | Shirley | NY | 11967 |
| Mohammad,  A Sarkar | 166 30 88 Ave #1fl | | Jamaica | NY | 11432 |
| Mohammad, B Anjum | 3857 King Highway | 2F | Brooklyn | NY | 11234 |
| Mohammaed Rahman | 510 Dekalb Ave #1 | | Brooklyn | NY | 11205 |
| Mohammed  Allel | 36-14 165 St 2gn | | Flushing | NY | 11358 |
| Mohammed  N Hossain | 37-01 63 St  #1 Fl | | Woodside | NY | 11377 |
| Mohammed  Nayem | 36-06 30th St F4 | | Long Island City | NY | 11106 |
| Mohammed A Anser | 611 Argyle Road | Apt 5K | Brooklyn | NY | 11230 |
| Mohammed A Kaiyum | 120 Vermilyea Ave #B41 | | New York | NY | 10034 |
| Mohammed Abu Munshi | 5413 152nd St | | Flushing | NY | 11355 |
| Mohammed Farooqui | 31w Mosholu Pkway N | Apt 6E | Bronx | NY | 10467 |
| Mohammed Islam | 1321 Dumont Ave | | Brooklyn | NY | 11208 |
| Mohammed Israfil | 2754 Pitkin Av | | Brooklyn | NY | 11208 |
| Mohammed Jahan | 221 Fountain Ave | | Brooklyn | NY | 11208 |
| Mohammed Kamruzzaman | 15811 Linden Blvd | | Jamaica | NY | 11434 |
| Mohammed Nawaz | 419 Blake Ave 10b | | Brooklyn | NY | 11212 |
| Mohammed Rahman | 215-13 102 Ave | 1 FL | Queens Village | NY | 11429 |
| Mohammed Sharif | 9519 104th St | 1st Fl | Ozone Park | NY | 11416 |
| Mohammed Shiraz | 214 Gelston Ave | | Brooklyn | NY | 11209 |
| Mohammed T  Islam | 92-06 Sutter Avenue | | Ozone Park | NY | 11417 |
| Mohammed Talukder | 30-60 14 St.  2nd Fl | | Astoria | NY | 11102 |
| Mohammed, N Amin | 611 Argyle Rd | 6A | Brooklyn | NY | 11230 |
| Mohammemed Mohiuddin | 179 Atlantic St. | | Paterson | NJ | 7503 |
| Mohit  Chauhan | 103-321 118 Street | | Richmond Hill | NY | 11419 |
| Moinul Islam | 6 Northcote Cres | | Westbury | NY | 11590 |
| Molla Mohammad | 80-50 Baxter Ave #6d | | Elmhurst | NY | 11373 |
| Momtazur Rahman | 4049 62nd St Fl 1 | | Woodside | NY | 11377 |
| Monirul Islam | 564 E 3rd St #B3 | | Brooklyn | NY | 11218 |
| Monsur Ali | 45-14 39th Place #21c | | Sunnyside | NY | 11104 |
| Moriba  Kourouma | 1064 Sheridan Ave | 5#C | Bronx | NY | 10456 |
| Morshed Alam | 1454 43rd St | Apt A6 | Brooklyn | NY | 11219 |

# Schedule C

## Added

| Name | Address1 | Address2 | City | State | Zip |
|------|----------|----------|------|-------|-----|
| Morsy Nasr | 370 Liberty Ave Apt 2r | | Jersey City | NJ | 7307 |
| Mosharraf Bakshi | 83-20 257st | | Floral Park | NY | 11004 |
| Moshiur Rahman | 74-06 97 Avenue | | Ozone Park | NY | 11416 |
| Moughees A. Khan | 563 Maple Ave | | Elizabeth | NJ | 7202 |
| Mouldi Mohamed | 34-15 Parsons Blvd #6p | | Flushing | NY | 11354 |
| Mounir Tazir | 3306 92nd St 1r | | Jackson Heights | NY | 11372 |
| Mozibur Rahman | 3211 Ave I #3u | | Brooklyn | NY | 11210 |
| Muazzam Hussain | 60-20a 194th St Apt#2c | | Fresh Meadows | NY | 11365 |
| Muhammad A Saleem | 6228 60th Ave | | Maspeth | NY | 11378 |
| Muhammad Asghar | 2074 Wallace Ave Apt#206 | | Bronx | NY | 10462 |
| Muhammad Ihsan | 812 Bayridge Ave #2f | | Brooklyn | NY | 11220 |
| Muhammad Imran | 9019 Pitkin Ave #1 | | Ozone Park | NY | 11417 |
| Muhammad Karim | 8618 Sutter Ave | #2A | Ozone Park | NY | 11417 |
| Muhammad S Iqbal | 149-04 Lefferts Blvd | | South Ozone Park | NY | 11426 |
| Muhammad Saeed | 707 Downing Street | | Parlin | NJ | 8859 |
| Muhammad Y Shahid | 123-15 95 Ave | | Richmond Hill | NY | 11419 |
| Muhammad Abbas | 44 Henry Ave | | Selden | NY | 11784 |
| Muhammad Abdullah | 541 Maple St | | West Hempstead | NY | 11552 |
| Muhammad Adnan Azam | 84-09 149th Ave#1 | | Howard Beach | NY | 11414 |
| Muhammad Aftab Ahmad | 18845a 71st Cres #A | | Fresh Meadows | NY | 11365 |
| Muhammad Afzal | 352 Wayne Street | | Jersey City | NJ | 7302 |
| Muhammad Akram | 322 Palmer St Apt1f | | Elizabeth | NJ | 7202 |
| Muhammad Asif | 82 Franklin St. | | Elmont | NY | 11003 |
| Muhammad B Chaudhry | 964 East 15th St #1b | | Brooklyn | NY | 11230 |
| Muhammad Bilal | 4314 Wells Dr | | Parlin | NJ | 8859 |
| Muhammad Hamayoun | 82 Wolff Ave | | Edison | NJ | 8837 |
| Muhammad Mirza | 24 Westview Cross Rd | | North Salem | NY | 10560 |
| Muhammad N Seth | 66 Haven Terrace | | Parlin | NJ | 8859 |
| Muhammad Nadeem | 1333 43st | | Brooklyn | NY | 11219 |
| Muhammad Q Hamid | 83-42 243st #2nd Flr | | Bellerose | NY | 11426 |
| Muhammad Qayyum | 18845f 71st Crescent | | Fresh Meadows | NY | 11365 |
| Muhammad Saad | 31-64 21st St | #144 | Astoria | NY | 11106 |
| Muhammed Uddin | 185 Mckinley Ave 1f | | Brooklyn | NY | 11208 |
| Muhammed W. Naseem | 92 Page Lane | | Westbury | NY | 11590 |
| Mujahid Subhan | 173-14 Warwick Cresent | | Jamaica | NY | 11432 |
| Mukai Kou | 58-17 187th St | | Fresh Meadows | NY | 11365 |
| Mukesh Gupta | 3042 87th Street | | East Elmhurst | NY | 11369 |
| Mukhdev Singh | 8136 262nd St | | Floral Park | NY | 11004 |
| Munir Saghir | 1620 New York Ave | | Brooklyn | NY | 11210 |
| Murtaza Malik | 125-15 Metropolitan Ave | | Kew Gardens | NY | 11415 |
| Mushtaq A Naseem | 133-12 121st | | South Ozone Park | NY | 11420 |
| Mustaan Hanif | 315 Garfield Ave | | Mineola | NY | 11501 |
| Mustafizul Islam | 1569 W 7th St Apt 2d | | Brooklyn | NY | 11204 |
| Nadeem Ikram | 801-72 Street #D4 | | Brooklyn | NY | 11228 |
| Naiz Khan | 145-18 34th Ave | 7E | Flushing | NY | 11354 |
| Najam Alam | 108 E Eckerson Rd | | Spring Valley | NY | 10977 |
| Naresh Kumar | 144-25 Roosvelt Ave | | Flushing | NY | 11354 |
| Narinder P Singh | 9 Charlotte St. | | Carteret | NJ | 7008 |
| Narinder Singh | 7 Columbus Ave | | Carteret | NJ | 7008 |
| Narinder Singh Pujji | 135-19 118th St | 2FL | South Ozone Park | NY | 11420 |
| Narinder-Singh Bhullar | 107-46 120th Street | | S. Richmond Hill | NY | 11419 |
| Narmil Singh | 149-04 Lefferts Blvd. | | South Ozone Park | NY | 11420 |
| Nasim Butt | 2674 E 23rd St | | Brooklyn | NY | 11235 |
| Nasir Ahmad Noori | 71-14 162nd Street | 2nd Fl | Flushing | NY | 11365 |
| Nasrullah Khan | 111 Campbell Ave | | Staten Island | NY | 10310 |
| Nassir Javid | 150-44 72nd Rd | Apt 2C | Flushing | NY | 11367 |
| Nathaniel Ankuma | 3650 Bronxblvd #3a | | Bronx | NY | 10467 |

| Name | Address1 | Address2 | City | State | Zip |
|------|----------|----------|------|-------|-----|
| Naveen Kumar | 79-12 Langdale St | | New Hyde Park | NY | 11040 |
| Navtej Singh | 84-11 25 Ave | | East Elmhurst | NY | 11370 |
| Navtej Singh | 194 10th Street | | Hicksville | NY | 11801 |
| Nawab Javed | 644 Center St | | Oradell | NJ | 7649 |
| Nawaz Ali | 2049 20th Ln | Apt 2C | Brooklyn | NY | 11214 |
| Nawaz M Rana | 175 05 Wexford Tr #4j | | Jamaica | NY | 11432 |
| Nazar Hussain | 81 Jedwood Place | | Valley Stream | NY | 11581 |
| Nazim Ali | 880 51 20th Ave #5g | | Brooklyn | NY | 11214 |
| Nazir  Ahmad Khan | 89-90 212st | | Queens Village | NY | 11427 |
| Nazmul Huque | 41-02 73 St  Bsmt | | Woodside | NY | 11377 |
| Nazmul Md Hossain | 7320 32nd Ave  #1fl | | East Elmhurst | NY | 11370 |
| Nazrul Sm  Islam | 3541 12th Ave | 1ST FL | Brooklyn | NY | 11218 |
| Neha Bansal | 24216 90th Ave | | Bellerose | NY | 11426 |
| Nelson Fiallos | 3054 70th St Fl3 | | East Elmhurst | NY | 11370 |
| Neville Comma | 70-20 136th Street | | Flushing | NY | 11367 |
| Nfn Jambey | 3448 42nd St #2r | | Long Island City | NY | 11101 |
| Nfn Seelall | 7 Mayfair Rd | | North Baldwin | NY | 11510 |
| Ngn Tarsemsingh | 103-19 103ave | | Ozone Park | NY | 11417 |
| Niaz Ahmed | 1302 E 14 St  #1a | | Brooklyn | NY | 11230 |
| Nicodem Pierre | 8514 Glenwood Rd | Apt 1 | Brooklyn | NY | 11236 |
| Nikolaos L  Poulos | 245-49 63ave | | Douglaston | NY | 11362 |
| Nimrindeep Singh | 13515 122nd Street | | South Ozone Park | NY | 11420 |
| Nirmal Singh | 210 Nevada St | | Hicksville | NY | 11801 |
| Nirmal Singh | 84-24 253 Street | | Bellerose | NY | 11426 |
| Nitush  S Majumder | 86 58  108th Street | | Richmond Hill | NY | 11418 |
| Nizam Uddin | 177 Central Ave | Apt D | Hackensack | NJ | 7601 |
| No Name Given Prixit | 311 Bryant Ave | | New Hyde Park | NY | 11040 |
| Noor Islam | 628e 17th St | Apt N22 | Brooklyn | NY | 11226 |
| Norbert Rosenfeld | 40 Knightsbrdg Rd #1d | | Great Neck | NY | 11021 |
| Nousad Miah | 88-09 32nd Ave #1f | | East Elmhurst | NY | 11369 |
| Nurul Haque | 2216 Newbold Ave 1f | | Bronx | NY | 10462 |
| Nyima Choenyi | 37 06 65th Street #2d | | Woodside | NY | 11377 |
| Nyong K Wong | 20 Gautier Ave 2nd Fl | | Jersey City | NJ | 7306 |
| Okoro Ekhaguere | 790 Eldert Ln | Apt 6F | Brooklyn | NY | 11208 |
| Olluri Lulzim | 1629 E 12 St  #1c | | Brooklyn | NY | 11229 |
| Olusegun Olowolabi | 130-20 127th Street | | South Ozone Park | NY | 11420 |
| Omar Sabri | 225 Willis Ave # 7g | | Bronx | NY | 10454 |
| Omer Chaudhary | 232-10 Hillside Ave | | Queens Village | NY | 11427 |
| Orlando Rivas | 41-98 Forley St | | Elmhurst | NY | 11373 |
| Palwinder Singh | 35 Cypress St | | Carteret | NJ | 7008 |
| Paramjit Singh | 105-29 135 Street | | Richmond Hill | NY | 11419 |
| Paramjit Singh | 4252 Union St 215 | | Flushing | NY | 11355 |
| Pardeep Kumar | 196 Hicksville Rd | | Bethpage | NY | 11714 |
| Pareenja Indermohan | 190 Correja  Ave | | Iselin | NJ | 8830 |
| Parmeet S Sonder | 101 Myers Ave | | Hicksville | NY | 11801 |
| Parminder S Jhajj | 83-29 241 St. | | Bellrose | NY | 11426 |
| Partizan Pllumbaj | 2334 Boston Rd | | Bronx | NY | 10467 |
| Patraj Singh | 31 - 08 Healy Ave | | Far Rockaway | NY | 11691 |
| Pawan K. Dhiman | 8 Peppermint Hill Road | | North Brunswick | NJ | 8902 |
| Pedro Morales | 42-43 Ithaca St #2d | | Elmhurst | NY | 11373 |
| Pemba Bal | 4147 63rd St | | Woodside | NY | 11377 |
| Permesar Rabindra | 374 Valley Park South | | Bethlehem | PA | 18018 |
| Persaud Goitram | 94-37 212 Street | | Queens Village | NY | 11428 |
| Pervaiz Mairaj Gordon | 130 Charles St | | Floral Park | NY | 11001 |
| Pierre Lepal | 150-22 72nd Dr Apt 3a | | Flushing | NY | 11367 |
| Pierre N M Kamtchi | 1057 Hoe Ave #3g | | Bronx | NY | 10459 |
| Preet Singh | 89-32 218 Street | | Queens Village | NY | 11427 |

| Name | Address1 | Address2 | City | State | Zip |
|------|----------|----------|------|-------|-----|
| Prema Bulathgama | 50-52 Utopia Pkwy | | Fresh Meadows | NY | 11365 |
| Prince Arora | 9529 115th Street | | S. Richmond Hill | NY | 11419 |
| Pritpal  Singh | 72-0731 Ave #2nd Fl | | Jackson Heights | NY | 11370 |
| Pritpal Singh | 101 11 125st | | S. Richmond Hill | NY | 11419 |
| Pui Sing Yung | 6703 17 Av | | Brooklyn | NY | 11204 |
| Pushpinder Singh | 17734 145th Ave | | Jamaica | NY | 11434 |
| Qadir Bakhsh | 4149 Kings Hwy 2c | | Brooklyn | NY | 11234 |
| Qadis Boota | 9518 90th Ave Fl 2 | | Woodhaven | NY | 11421 |
| Qamar Umar | 30 Elm Ct #1st Fl | | Bayonne | NJ | 7002 |
| Rafiqul Islam | 139-31 88th Ave | 1st Floor | Jamaica | NY | 11435 |
| Rafiqul Rafiqul | 240 Kirkman Ave | | Elmont | NY | 11003 |
| Raghu Budhai | 101-55 102 St 2fl | | Ozone Park | NY | 11416 |
| Rahadur  Rahman | 6400 Wurzbach Road | Apt 704 | San Antonio | TX | 78240 |
| Raisul Islam | 11710 109th Ave | | S. Ozone Park | NY | 11420 |
| Raj Saini | 2111 23rd Ave | | Long Island City | NY | 11105 |
| Rajendra Rimal | 4518 48th Apt 1g | | Woodside | NY | 11377 |
| Rajesh  Arora | 68 Oakland Ave | | Edison | NJ | 8817 |
| Rajesh Behal | 78 Romanowski St | | Carteret | NJ | 7008 |
| Rajesh Gupta | 30-05 79 St | 1FL. | East Elmhurst | NY | 11370 |
| Rajesh Saha | 203 30th St | | Brooklyn | NY | 11232 |
| Rajinder  S. Saroya | 8  Patrick  St | | Carteret | NJ | 7008 |
| Rajinder  Singh | 130-25 129 St | | South Ozone Park | NY | 11420 |
| Rajinder Singh | 40 Farm Ln | | Levittown | NY | 11756 |
| Rajinderpal S Khalsa | 82-28 251 St | | Bellerose | NY | 11426 |
| Raju Ahmed | 430 Olmstead Ave | Apt 2 | Bronx | NY | 10473 |
| Rakesh Kumar | 93 B Main Street | | Broad Brook | CT | 6016 |
| Rakeshkumar Vasani | 8 Burns Ave | | Hicksville | NY | 11801 |
| Ram Jarnail | 11 Home Ln | | Hicksville | NY | 11801 |
| Ram Kumar Gogna | 127 Nelson Ave | | Jersey City | NJ | 7307 |
| Ram Tirth | 84-31 252 Street | | Bellrose | NY | 11427 |
| Ramandeep Lubana | 8419 258 St | | Floral Park | NY | 11001 |
| Ramesh Kumar | 68 Wellington Ave Fl 2 | | Deer Park | NY | 11729 |
| Ramzaan Jabbar | 217-26 Hempstead Ave | | Queens Village | NY | 11429 |
| Ranjit Hirachan | 39-20 Greenpoint Ave #2fl | | Sunnyside | NY | 11104 |
| Ranjit Singh | 54 Grant Ave | | Carteret | NJ | 7008 |
| Raphael A Anil | 119 Shepherd Ave | | Brooklyn | NY | 11208 |
| Rasadul Alam | 16408 108th Ave | | Jamaica | NY | 11433 |
| Rashidul H Faruque | 126-12 103 Ave 2fl | | S. Richmond Hill | NY | 11419 |
| Raul M, Mayorga | 213 Saint Nichols Ave | | Brooklyn | NY | 11237 |
| Raul Ochoa | 102-15 Martense Ave | 3FL | Corona | NY | 11368 |
| Ravim  Pal | 107 Larue Lane | | East Brunswick | NJ | 8816 |
| Ravinder Kumar | 101-58 120th St | | S. Richmond Hill | NY | 11419 |
| Ravinder Soni | 23-54 128 St | | College Point | NY | 11356 |
| Razu Ahmed | 8717 168 Street Fl#2nd | | Jamaica | NY | 11432 |
| Rehman A  Arif | 12 Farmhaven Ave | | Edison | NJ | 8820 |
| Ren Zhang | 7212 10th Ave | | Brooklyn | NY | 11228 |
| Renold Demosthene | 474 E 98th Street | Apt B2 | Brooklyn | NY | 11212 |
| Rezaul Khan | 132-29 84th St | | Ozone Park | NY | 11417 |
| Riaz Talukder | 148-25 89 Ave 5m | | Jamaica | NY | 11435 |
| Ricardo Rodriguez | 10 Mcgarrah Road | | Monroe | NY | 10950 |
| Ricardo Souza | 1649 Grand Ave | | Baldwin | NY | 11510 |
| Richard Sammarco | 357 Doane Ave | | Staten Island | NY | 10308 |
| Rizwan A  Khokhar | 34-06 73 St. #2a | | Jackson Heights | NY | 11372 |
| Rizwan Ahmad | 2408 Bragg St #3fl | | Brooklyn | NY | 11235 |
| Robinson J Hidalgo | 409 W 129 Street | | New York | NY | 10027 |
| Rodney Menelas | 325 Linden Blvd | | Brooklyn | NY | 11226 |
| Rogers Sosa | 419 Himrod St | | Brooklyn | NY | 11237 |

# Schedule C

## Added

| Name | Address1 | Address2 | City | State | Zip |
|------|----------|----------|------|-------|-----|
| Rohullah Sairzai | 702 College Point Blvd | | College Point | NY | 11356 |
| Roland Todhri | 70-16  68 Place | | Glendale | NY | 11385 |
| Ronaldo Bastian | 8750 167th St Apt 5e | | Jamaica | NY | 11432 |
| Roy Chun | 224-17 Horace Harding Exwy | | Oakland Gardens | NY | 11364 |
| Rubens Nelson | 24 Lyons Place Apt# 1 | | Elizabeth | NJ | 7202 |
| Ruby Sarwat | 2630 Ocean Ave | B4 | Brooklyn | NY | 11229 |
| Sabri Akin | 796 Liberty Ave | | Union | NJ | 7083 |
| Saeed Mian | 180-18th Street | | Brooklyn | NY | 11215 |
| Sahab Virk | 237-25 Fairbury  Ave | | Bellerose | NY | 11426 |
| Sahibzada Nasir | 130-12 14 Ave | #1 | College Point | NY | 11356 |
| Saiful Alam | 142 Chester Ave | | Brooklyn | NY | 11218 |
| Saifuldeen  Al-Roas | 345 W 85th St #1405 | | Nyc | NY | 10024 |
| Sajad Mahmood | 3857 Kings Hwy #2b | | Brooklyn | NY | 11234 |
| Sajid Hameed | 734 S Gannon Ave | | Staten Island | NY | 10314 |
| Sajid Mehmood | 611 Argyle Rd Apt 1d | | Brooklyn | NY | 11230 |
| Sajid Mohammad | 44 Embroidery Street | | Sayreville | NJ | 8872 |
| Salah Chaudhry | 2274 William Ct | | Yorktown Heights | NY | 10598 |
| Saleem Din | 11 Goshen St | | Elmont | NY | 11003 |
| Saleem Mohammad | 778 E 10th St | C3 | Brooklyn | NY | 11230 |
| Saleem Mohammad | 158-11 75 Ave | | Flushing | NY | 11366 |
| Salem M Choudhry | 232-10 Hillside Ave | | Queens Village | NY | 11427 |
| Salim Siddiqui | 197-11 90 Ave | | Hollis | NY | 11423 |
| Salvador Huezo | 83-01 31ave #2fl | | East Elmhurst | NY | 11370 |
| Samson Liao | 8435 Eliot Ave #1 | | Middle Village | NY | 11379 |
| Samuel A Debrah | 57 Quitman St Apt 2a | | Newark | NJ | 7103 |
| Sandeep Bali | 128-15 Lindon Blvd | | South Ozone | NY | |
| Sanjeev Moorjani | 11107 66th Ave #1b | | Forest Hills | NY | 11375 |
| Sanjiv Kumar | 14817 133rd Ave | 1ST Floor | Jamaica | NY | 11436 |
| Sanjiv Kumar Chahal | 42-49 Colden St | | Flushing | NY | 11355 |
| Santokh, S Locham | 138-63 102 Ave | | Jamaica | NY | 11435 |
| Saqib Hussain | 295 St. James Ave | | Woodbridge | NJ | 7095 |
| Sarabmittar Singh | 19 Sloan Dr S. | | Valley Stream | NY | 11580 |
| Sarjinder Singh | 16 Arbor Ln | | Hicksville | NY | 11801 |
| Satinder S  Bajawa | 37 South Montague St | | Valley Stream | NY | 11580 |
| Satvinder  Singh | 9525 113st | | S. Richmond Hill | NY | 11419 |
| Satwinder  Singh | 16 Amara Lane | | Westampton | NJ | 8060 |
| Saud Mumtaz | 2826 Tiemen Ave. | | Bronx | NY | 10469 |
| Saurabh  Basi | 11 Beverley Road | | Hempstead | NY | 11550 |
| Sayeed Haq | 150-16 87th Ave Fl 1 | | Jamaica | NY | 11431 |
| Seerajnie Budram | 104-32 134th St | | Richmond Hill | NY | 11419 |
| Seong Young Lee | 2220 Lee St | FL2 | Whitestone | NY | 11357 |
| Sergio Grahm | 1436 E 100th St | | Brooklyn | NY | 11236 |
| Sewa, Dass Gangar | 31-28  29 St Apt 1d | | Long Island City | NY | 11106 |
| Seyran, A Adilov | 89 Fairview Ave #1 | | New York | NY | 10040 |
| Shafi Yousuf | 628 Westminster Rd 4 | | Brooklyn | NY | 11230 |
| Shahid  Mahmud | 656 Chestnut St | | Washington Twp | NJ | 7676 |
| Shahid Bismil | 409 William Ave | | Hasbrouck Heights | NJ | 7604 |
| Shahid I Khokhar | 821 E 13 St #2fl | | Brooklyn | NY | 11230 |
| Shahid Khan | 86-22 Dongan Ave | | Elmhurst | NY | 11373 |
| Shahid R Raja | 3888 Fawn Ct | | Shrub Oak | NY | 10588 |
| Shahid Shamraz | 1500 Washington Street #6i | | Hoboken | NJ | 7030 |
| Shahsawar Khan | 314 E 9th St | | Brooklyn | NY | 11218 |
| Shahzad Butt | 59 Towers Lane | | Staten Island | NY | 10314 |
| Shahzad K Ansari | 136-04 Cherry Ave | | Flushing | NY | 11355 |
| Shahzad Manzoor | 150-47 75th Rd  Apt #2h | | Flushing | NY | 11367 |
| Shaik A Hassan | 19514 104th Ave | | Saint Albans | NY | 11412 |
| Shaikh Yaqub | 63-25 Austin St #1e | | Rego Park | NY | 11374 |

# Schedule C

## Added

| Name | Address1 | Address2 | City | State | Zip |
|------|----------|----------|------|-------|-----|
| Sharif Ullaha | 191 Jefferson Ave | 2A | Brooklyn | NY | 11216 |
| Shariful Hossain, Md | 35-47 10th Street | | Astoria | NY | 11106 |
| Sharjeel  Rahat | 1723 Fochase Road | | Philadelphia | PA | 19152 |
| Shawon H Mredol | 14309 Barclay Ave 3d | | Flushing | NY | 11355 |
| Shazaad Mohamed | 91-26 215 Place | | Queens Village | NY | 11428 |
| Shehla Mariem | 47 George Town Lane | | Brooklyn | NY | 11234 |
| Sheikh , Ali Zaib | 10428 114th St #2fl | | S. Richmond Hill | NY | 11419 |
| Sheikh Arif | 42-42 Judge St | | Elmhurst | NY | 11373 |
| Shekh M Habib | 31-68 34th St #4h | | Astoria | NY | 11106 |
| Sheng Wang | 2 Bay Club Dr. | 18W | Bayside | NY | 11360 |
| Shivkumar G Godhwani | 82-22 Parsons Blvd #3 | | Jamaica | NY | 11432 |
| Shu Kui Li | 1930 U S Highway 15 North | | Laurel | MS | 39440 |
| Shubham Shubham | 14447 Roosevelt Ave 2a | | Flushing | NY | 11354 |
| Shu-Yuen Ng | 95-Ball Park Lane | | Hicksville | NY | 11801 |
| Shyam Mehta | 409 Washington Street | | Carlstadt | NJ | 7072 |
| Si Chai Chen | 3753 87th St Fl 1 | | Jackson Heights | NY | 11372 |
| Simon Shin Ho Yoo | 12 Chestnut St B108 | | Suffern | NY | 10901 |
| Simranjit Singh | 212-29 Hillside Ave #2fw | | Queens Village | NY | 11427 |
| Sin  Yi Cheung | 975 Manhattan Ave | | Brooklyn | NY | 11222 |
| Singh Ravinder | 5 Irving St | | Hicksville | NY | 11801 |
| Singh Sukhdeep | 13847 102nd Ave | | Jamica | NY | 11435 |
| Siraj Ul  Haq | 9 Sumutka Ct | | Carteret | NJ | 7008 |
| Skerdi Serdica | 354 Elvin St | | Staten Island | NY | 10314 |
| Sohel Ahmed | 61 17 Woodside Ave 3g | | Woodside | NY | 11377 |
| Sohrab Ali | 16 Crown Ave | | Elmont | NY | 11003 |
| Sowaran Singh | 111 Bergen St #1fl | | Harrison | NJ | 7029 |
| Subeg,S Virk | 101 Carroll Avenue | | Valley Stream | NY | 11580 |
| Sukdev Singh | 147-10 41 Ave | | Flushing | NY | 11355 |
| Sukhbir Kalsi | 8265 233rd St Fl 3 | | Queens Village | NY | 11427 |
| Sukhdev Singh | 48 Robin Lane | | Plainview | NY | 11803 |
| Sukhjinder  Singh | 101-11 132 Street #1fl | | S. Richmond Hill | NY | 11419 |
| Sukhjinder Singh | 129-14 101 St | | S. Richmond Hill | NY | 11419 |
| Sukhjinder Singh | 100-32 205 Th Street | | Hollis | NY | 11423 |
| Sukhjit P Saini | 52 Marion Street | | Carteret | NJ | 7008 |
| Sukhpal S. Nat | 1352 Merrick Ave | | North Merrick | NY | 11566 |
| Sukhvinder Singh | 130-18 131 Ave 2fl | | South Ozone Park | NY | 11420 |
| Sukhvinder Singh | 14817 133rd Ave | | Jamaica | NY | 11438 |
| Sukhwinder Singh | 97-24 124 St | | Richmond Hill | NY | 11419 |
| Sultan Mohammad | 1456 Ohio Ave | | Bay Shore | NY | 11706 |
| Sumon Miah | 833 W 4th St | | Lansdale | PA | 19446 |
| Sunil Kumar | 9207 241st St 2nd | | Bellerose | NY | 11426 |
| Sunil Lama | 3914 55th St #3bck | | Woodside | NY | 11377 |
| Suresh Kumar | 8824 213 St | | Queensvillage | NY | 11427 |
| Surinder  Singh | 94-42 121st 2flr | | S. Richmond Hill | NY | 11419 |
| Surjit Minhas | 94-19 120 Street #3rd Flr | | Richmond Hill | NY | 11419 |
| Syed Hussein | 226 Overmount Ave #B | | West Patterson | NJ | 7424 |
| Syed M Ahmed | 72 Shoreview Dr. Apt#1 | | Yonkers | NY | 10710 |
| Syed M Junaid | 84-71 257 St | | Floral Park | NY | 11001 |
| Syedisteak S Hossian | 32-30 70 St #5m | | East Elmhurst | NY | 11370 |
| Sylvia  Baksh | 112-16 101 Ave | 3FL | Richmond Hill | NY | 11419 |
| Tae J Kim | 1241 Anderson Ave | Apt 27 | Fort Lee | NJ | 7024 |
| Tahil Singh | 8342 243rd St | | Bellerose | NY | 11426 |
| Tahir Mohyuddin | 39 Westervelt Pl | | Jersey City | NJ | 7304 |
| Tahir Shah | 81-20 19th Ave | | Brooklyn | NY | 11214 |
| Tahir Zaman | 905 Newkirk Ave 1fl | | Brooklyn | NY | 11230 |
| Tajinder  P Singh | 115-72 Lefferts Blvd | | South Ozone Park | NY | 11420 |
| Tajinder Singh | 9524 113th St #3 Fl | | S. Richmond Hill | NY | 11419 |

| Name | Address1 | Address2 | City | State | Zip |
|------|----------|----------|------|-------|-----|
| Tak Rhee | 9205 Whitney Ave B57 | | Elmhurst | NY | 11373 |
| Tal Winder | 752 Cypress Dr | | Franklin Squar | NY | 11010 |
| Talvinder Singh | 10111 133rd St | | Jamaica | NY | 11419 |
| Talwinder S Kang | 65 Oak Street | | Carteret | NJ | 7008 |
| Tamoor Muhammad | 84 Cedarhurst Ave | | Woodland Park | NJ | 7424 |
| Tanveer A. Qamar | 318 Parkville Ave | | Brooklyn | NY | 11230 |
| Tara S. Gill | 25-53 72nd St | | East Elmhurst | NY | 11370 |
| Tariq Karim | 398 E 3rd St | 1 FL BK | Brooklyn | NY | 11218 |
| Tariq Khan | 62-60 99st #415 | | Rego Park | NY | 11374 |
| Tariq Mehmood | 856 E 15 Street #1b | | Brooklyn | NY | 11230 |
| Tariq Sheikh | 9 Bryant Ave | | Jersey City | NJ | 7306 |
| Tarlochan Singh-Janjua | 131 Wfaunce Landing Rd | | Absecon | NJ | 8201 |
| Tarlok S Bir | 1953 Cole Dr. | | East Meadow | NY | 11554 |
| Tarun Khurana | 11806 Rockway Blvd | 2 Fl | South Ozone Park | NY | 11420 |
| Taslim Uddin | 201 Ocean Pkwy #4h | | Brooklyn | NY | 11218 |
| Tejinder Singh | 9577 112 Street | | S. Richmond Hill | NY | 11419 |
| Tejveer Singh | 82-11 Country Pointe Cir | | Queens Village | NY | 11427 |
| Tenzin Jurme | 68-01 Certral | | Glendale | NY | 11385 |
| Tien Linag Wang | 136-17 Maple Av #14g | | Flushing | NY | 11355 |
| Tijani H Salama | 115 W 172 St #1c | | Bronx | NY | 10452 |
| Ting Hou Yang | 114/64 Taipei Ct #2c | | College Point | NY | 11356 |
| To Chow | 210 Union Ave | | Staten Island | NY | 10303 |
| Tokhi Ahmad Shah | 11 Vincent Rd | | Hicksville | NY | 11801 |
| Topper Limo | 1646 Roswell Road | | Marietta | GA | 30062 |
| Touissida Sawadogo | 300 W. 151st Street #2b | | New York | NY | 10039 |
| Uddin Shamim | 148-12 89th Av | 1FL | Jamaica | NY | 11435 |
| Umair Ijaz | 44 Revere Rd | | Ardsley | NY | 10502 |
| Umair Shabir | 44 Embroidery Street | | Sayreville | NJ | 8872 |
| Umair Waheed | 90 Margo Drive | | North Babylon | NY | 11703 |
| Umdat P Khemraj | 133-02 116 St | | South Ozone Park | NY | 11420 |
| Ummer Ali | 5763 256th Street | | Little Neck | NY | 11362 |
| Usman Qazi | 801 72nd Street #D4 | | Brooklyn | NY | 11228 |
| Varinder Kumar | 94-36 212 Place 1 | | Queens Village | NY | 11428 |
| Varinder Singh | 9445 116th St Apt 1 | | S Richmond Hill | NY | 11419 |
| Vaswani Navin | 26326 73rd Ave | | Glen Oaks | NY | 11004 |
| Venod Kumar | 100 Daniel St. | | Carteret | NJ | 7008 |
| Victor Jimenez | 1722 Purdy Avenue #7e | | Bronx | NY | 10462 |
| Victor J. Urena | 144-30 27 Ave. | | Flushing | NY | 11354 |
| Victor Vallejos | 850 Amsterdam Ave | | New York | NY | 10025 |
| Vijay Kumar Chahal | 257-17 86th Ave | | Floral Park | NY | 11001 |
| Vikas Kalia | 103-16 130th St | | Richmond Hill | NY | 11418 |
| Vinaykumar Parikh | 35 Upperbrook Court | | Parlin | NJ | 8859 |
| Vincent Wang | 67-39 Bell Blvd | | Oakland Gardens | NY | 11364 |
| Viqar Hameed | 9 Everett St | | Valley Stream | NY | 11580 |
| Vishal Sudera | 440 Liberty Street #15 | | Little Ferry | NJ | 7643 |
| Vladimir Marte | 900 Riverside Drive #3j | | New York | NY | 10032 |
| Wah Hung Chau | 142-15 Franklin Ave | #3E | Flushing | NY | 11355 |
| Wahdat Chaudhary | 206 Huron Street #2 | | Brooklyn | NY | 11222 |
| Waldemar Rypina | 10 Jeanette St | | Carteret | NJ | 7008 |
| Wang Soo Lee | 17 Tomkins Ct | | Commack | NY | 11725 |
| Wang Qiang | 319 Fairbanks Ave | | Staten Island | NY | 10306 |
| Waseem Anwar | 1056 Yung Pl | | Woodmere | NY | 11598 |
| Waseem Mir, A | 25 Jones Street #25 | | Jersey City | NJ | 7306 |
| Waseem Zafar | 78 Winchester Dr | | East Windsor | NJ | 8520 |
| Wazir Mohamed | 95-22 110 St | | Richmond Hill | NY | 11419 |
| Wei Ding | 67-21 Bell Blvd | | Bayside | NY | 11364 |
| Wei Lin | 57-19 136th St #1fl | | Flushing | NY | 11355 |

# Schedule C

**Added**

| Name | Address1 | Address2 | City | State | Zip |
|------|----------|----------|------|-------|-----|
| Wei M. Wu | 46 Kenwood Terrace | | Hamilton | NJ | 8610 |
| Wei Xing Yang | 21422 46th Rd | | Bayside | NY | 11361 |
| Wen Ji Yan | 147-20  35ave #5a | | Flushing | NY | 11354 |
| Werdek G Madood | 871 Val Park Ave | | Valley Stream | NY | 11580 |
| William A Cellini | 78 Leigh Dr | | East Haven | CT | 6512 |
| William Bhatti | 1134 Englewood St. | | Philadelphia | PA | 19111 |
| William Dwomoh | 775 N. Broad Street #104b | | Elizabeth | NJ | 7208 |
| William Inlaw | 6 Ashburton Place | | Yonkers | NY | 10701 |
| Winston Tennant | 1507 Egmont Place | | Far Rockaway | NY | 11691 |
| Witold Duda | 17 Railroad Avenue | | Whitehouse Station | NJ | 8889 |
| Won  Kang | 46 Windsor Ct | | Maywood | NJ | 7607 |
| Xavier Zurita | 3712 103rd St  #2f | | Corona | NY | 11368 |
| Xianchen Lin | 1715 Avenue X Fl 1 | | Brooklyn | NY | 11235 |
| Xin Lu | 2912 Jordan Street | | Flushing | NY | 11358 |
| Xing Fan Zhang | 286 Lincoln Ave  #2fl | | Secaucus | NJ | 7094 |
| Xinghai Zhou | 4547 Kissena Blvd | | Flushing | NY | 11355 |
| Yadwinder Singh | 4323 Colden St 15e | | Flushing | NY | 11365 |
| Yaho Zhaodong | 142-25 Roosevelt Ave #3fl | | Flushing | NY | 11354 |
| Yahya A Salym | 1974 Ellis Ave | | Bronx | NY | 10472 |
| Yakou Tverskoy | 125 Beach 19th St  Apt 8e | | Far Rockaway | NY | 11691 |
| Yan Jin | 2802 Parsons Blvd | | Flushing | NY | 11354 |
| Yaqoob Khan | 90-19 Pitkin Ave | | Ozone Park | NY | 11417 |
| Yasir Mahmood | 381 Rockaway Pkwy #2 | | Valley Stream | NY | 11580 |
| Yassim M Rahim | 101-54 112th Street | | Richmond Hill | NY | 11419 |
| Yazdi Moeeni,M,B | 25 Maple Street | | Greenvale | NY | 11548 |
| Yeicol  Frias Cabrera | 1535 Dr Mrtn L Kn | 5D | Bronx | NY | 10453 |
| Yen  Chiow Low | 1834 71 St  1st Fl | | Brooklyn | NY | 11204 |
| Yi Di Chen | 35-05 Parsons Blvd | 2G | Flushing | NY | 11354 |
| Ying Wai Yuen | 71 Bay 7 Street | | Brooklyn | NY | 11228 |
| Yingbiao Zhong | 8420 51st Ave  Apt 1h | | Elmhurst | NY | 11373 |
| Yiyun Sheng | 197 Evergreen Rd | Apt 4A | Edison | NJ | 8837 |
| Yohana  Naveed | 6216 Tabor Ave | | Philadelphia | PA | 19111 |
| Yong Hua Lin | 160 Orchard St Apt5 | | New York | NY | 10002 |
| Yong Ying Wu | 2121 Shore Pkwy 5m | | Brooklyn | NY | 11214 |
| Yong Yue Chen | 2704 Parsons Blvd 1e | | Flushing | NY | 11354 |
| Youcef Saou | 87-01 Ridge Blvd. | Apt D7 | Brooklyn | NY | 11209 |
| Young Dai   Shin | 333 E 14 St Apt #18g | | New York | NY | 10003 |
| Young Dung Tashi | 57 Clinton Pl | | Rutherford | NJ | 7073 |
| Young Yoo | 14003 Poplar Ave | | Flushing | NY | 11355 |
| Yuan Gao | 137e Bway #1 | | Manhattan | NY | 10002 |
| Yun Zhu Li | 38 Lorijean Ln | | East Northport | NY | 11731 |
| Yung Chan | 563 57th St | | Brooklyn | NY | 11220 |
| Z Khodjimurodov | 984 E 15th St Apt 2b | | Brooklyn | NY | 11230 |
| Zaheer Hussain | 1499  E 10th St | Apt #1R | Brooklyn | NY | 11230 |
| Zahid  Sadiq | 79 John Street | | Carteret | NJ | 7008 |
| Zahid Ali Sheikh | 109 Balsam Lane | | Levittown | NY | 11756 |
| Zahid M Sunder | 70 Lakeview St | | River Edge | NJ | 7661 |
| Zahid Saleem | 354 Mcguiness Blvd | | Brooklyn | NY | 11222 |
| Zain Chaudhary | 2145 Saw Mill River Rd | Apt A | Yorktown Heights | NY | 10598 |
| Zain Shaikh | 7911 254thst | | Glen Oaks | NY | 11004 |
| Zareen A Afsar | 225-12 109 Ave | | Queens Village | NY | 11419 |
| Zhenfeng Cui | 10-15 College Point 4f | | Flushing | NY | 11356 |
| Zhen-Qiang Wang | 39 Bowery St | | New York | NY | 10002 |
| Zhi Wei He | 72-17 244th St. 1fl. | | Douglaston | NY | 11362 |
| Zhi Xiang He | 863 51st | 1FL | Brooklyn | NY | 11220 |
| Zhuo Yong De | 8670 Francis Lws A67 | | Queens Village | NY | 11427 |
| Zi Hui Lei | 1754 79th St | | Brooklyn | NY | 11214 |

# Schedule C

**Added**

| Name | Address1 | Address2 | City | State | Zip |
|------|----------|----------|------|-------|-----|
| Zi, Fen Pan | 24-11 Parsons Blvd | | Whitestone | NY | 11357 |
| Zi, Yi Wang | 31-41  Linden Place | | Flushing | NY | 11354 |
| Ziaul Fattah | 21101 90th Ave | | Queens Village | NY | 11428 |
| Zoila  Y Williams | 214 E 163rd St | | Bronx | NY | 10451 |
| Zulfokar Ahmad | 118 Flower Rd | | Valley Stream | NY | 11581 |